# Exhibit 6

**Generated on:** This page was generated by TSDR on 2015-06-16 16:38:47 EDT

**Mark:** JACK DANIEL JACK DANIEL



| | | | |
|---|---|---|---|
| **US Serial Number:** | 85018906 | **Application Filing Date:** | Apr. 20, 2010 |
| **US Registration Number:** | 4106178 | **Registration Date:** | Feb. 28, 2012 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |
| **Status:** | Registered. The registration date is used to determine when post-registration maintenance documents are due. | | |
| **Status Date:** | Feb. 28, 2012 | | |
| **Publication Date:** | Nov. 02, 2010 | **Notice of Allowance Date:** | Dec. 28, 2010 |

## Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | JACK DANIEL JACK DANIEL |
| **Standard Character Claim:** | No |
| **Mark Drawing Type:** | 3 - AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/ LETTER(S)/NUMBER(S) |
| **Description of Mark:** | The mark consists of the three-dimensional configuration of the square shaped bottle container for the goods, having an embossed ridge or scalloped design on the neck portion of the bottle, and an embossed signature design comprised of the words "JACK DANIEL". |
| **Color(s) Claimed:** | Color is not claimed as a feature of the mark. |
| **Design Search Code(s):** | 19.09.03 - Bottles, jars or flasks with straight, vertical sides; Jars with straight or vertical sides; Flasks with straight or vertical sides |
| **Name Portrait Consent:** | The name(s), portrait(s), and/or signature(s) shown in the mark does not identify a particular living individual. |

## Goods and Services

**Note:** The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

| | | | |
|---|---|---|---|
| **For:** | Alcoholic beverages, namely, distilled spirits | | |
| **International Class(es):** | 033 - Primary Class | **U.S Class(es):** | 047, 049 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | Jun. 30, 2011 | **Use in Commerce:** | Jun. 30, 2011 |

## Basis Information (Case Level)

| | | |
|---|---|---|
| **Filed Use:** No | **Currently Use:** Yes | **Amended Use:** No |
| **Filed ITU:** Yes | **Currently ITU:** No | **Amended ITU:** No |
| **Filed 44D:** No | **Currently 44D:** No | **Amended 44D:** No |
| **Filed 44E:** No | **Currently 44E:** No | **Amended 44E:** No |
| **Filed 66A:** No | **Currently 66A:** No | |
| **Filed No Basis:** No | **Currently No Basis:** No | |

## Current Owner(s) Information

**Owner Name:** Jack Daniel's Properties, Inc.

**Owner Address:** Suite 528
4040 Civic Center Drive
San Rafael, CALIFORNIA 94903
UNITED STATES

**Legal Entity Type:** CORPORATION    **State or Country Where Organized:** DELAWARE

## Attorney/Correspondence Information

**Attorney of Record**

**Attorney Name:** David S. Gooder    **Docket Number:** 18125

**Attorney Primary Email Address:** jdpilegal@jdpi.com    **Attorney Email Authorized:** No

**Correspondent**

**Correspondent Name/Address:** DAVID S. GOODER
JACK DANIEL'S PROPERTIES, INC.
4040 CIVIC CENTER DR STE 528
SAN RAFAEL, CALIFORNIA 94903-4191
UNITED STATES

**Phone:** 415-446-5225    **Fax:** 415-446-5230

**Correspondent e-mail:** jdpilegal@jdpi.com    **Correspondent e-mail Authorized:** Yes

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Feb. 28, 2012 | REGISTERED-PRINCIPAL REGISTER | |
| Jan. 25, 2012 | NOTICE OF ACCEPTANCE OF STATEMENT OF USE E-MAILED | |
| Jan. 24, 2012 | LAW OFFICE REGISTRATION REVIEW COMPLETED | 70138 |
| Jan. 18, 2012 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | |
| Dec. 19, 2011 | STATEMENT OF USE PROCESSING COMPLETE | 76873 |
| Dec. 17, 2011 | USE AMENDMENT FILED | 76873 |
| Dec. 17, 2011 | TEAS STATEMENT OF USE RECEIVED | |
| Jun. 04, 2011 | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED | |
| Jun. 03, 2011 | EXTENSION 1 GRANTED | 76873 |
| May 30, 2011 | EXTENSION 1 FILED | 76873 |
| Jun. 02, 2011 | CASE ASSIGNED TO INTENT TO USE PARALEGAL | 76873 |
| May 30, 2011 | TEAS EXTENSION RECEIVED | |
| Dec. 28, 2010 | NOA E-MAILED - SOU REQUIRED FROM APPLICANT | |
| Nov. 02, 2010 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Nov. 02, 2010 | PUBLISHED FOR OPPOSITION | |
| Sep. 24, 2010 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 70138 |
| Sep. 22, 2010 | ASSIGNED TO LIE | 70138 |
| Sep. 15, 2010 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Sep. 14, 2010 | TEAS/EMAIL CORRESPONDENCE ENTERED | 88889 |
| Sep. 14, 2010 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 88889 |

JDPI003145

| Sep. 14, 2010 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Aug. 03, 2010 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | 6325 |
| Aug. 03, 2010 | NON-FINAL ACTION E-MAILED | 6325 |
| Aug. 03, 2010 | NON-FINAL ACTION WRITTEN | 76151 |
| Jul. 28, 2010 | ASSIGNED TO EXAMINER | 76151 |
| Apr. 27, 2010 | NOTICE OF DESIGN SEARCH CODE MAILED | |
| Apr. 26, 2010 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | |
| Apr. 23, 2010 | NEW APPLICATION ENTERED IN TRAM | |

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

**Current Location:** PUBLICATION AND ISSUE SECTION          **Date in Location:** Jan. 24, 2012

JDPI003146

# United States of America
## United States Patent and Trademark Office



**Reg. No. 4,106,178**

**Registered Feb. 28, 2012**

**Int. Cl.: 33**

**TRADEMARK**

**PRINCIPAL REGISTER**

JACK DANIEL'S PROPERTIES, INC. (DELAWARE CORPORATION)
SUITE 528
4040 CIVIC CENTER DRIVE
SAN RAFAEL, CA 94903

FOR: ALCOHOLIC BEVERAGES, NAMELY, DISTILLED SPIRITS, IN CLASS 33 (U.S. CLS. 47 AND 49).

FIRST USE 6-30-2011; IN COMMERCE 6-30-2011.

THE NAME(S), PORTRAIT(S), AND/OR SIGNATURE(S) SHOWN IN THE MARK DOES NOT IDENTIFY A PARTICULAR LIVING INDIVIDUAL.

THE MARK CONSISTS OF THE THREE-DIMENSIONAL CONFIGURATION OF THE SQUARE SHAPED BOTTLE CONTAINER FOR THE GOODS, HAVING AN EMBOSSED RIDGE OR SCALLOPED DESIGN ON THE NECK PORTION OF THE BOTTLE, AND AN EMBOSSED SIGNATURE DESIGN COMPRISED OF THE WORDS "JACK DANIEL".

SN 85-018,906, FILED 4-20-2010.

PAM WILLIS, EXAMINING ATTORNEY



David J. Kappos

Director of the United States Patent and Trademark Office

JDPI003147

## REQUIREMENTS TO MAINTAIN YOUR FEDERAL
## TRADEMARK REGISTRATION

### WARNING: YOUR REGISTRATION WILL BE CANCELLED IF YOU DO NOT FILE THE
### DOCUMENTS BELOW DURING THE SPECIFIED TIME PERIODS.

**Requirements in the First Ten Years\***
**What and When to File:**

> *First Filing Deadline:* You must file a Declaration of Use (or Excusable Nonuse) between the 5th and 6th years after the registration date. *See* 15 U.S.C. §§1058, 1141k. If the declaration is accepted, the registration will continue in force for the remainder of the ten-year period, calculated from the registration date, unless cancelled by an order of the Commissioner for Trademarks or a federal court.

> *Second Filing Deadline:* You must file a Declaration of Use (or Excusable Nonuse) **and** an Application for Renewal between the 9th and 10th years after the registration date.\*
> *See* 15 U.S.C. §1059.

**Requirements in Successive Ten-Year Periods\***
**What and When to File:**

> You must file a Declaration of Use (or Excusable Nonuse) **and** an Application for Renewal between every 9th and 10th-year period, calculated from the registration date.\*

**Grace Period Filings\***

The above documents will be accepted as timely if filed within six months after the deadlines listed above with the payment of an additional fee.

### The United States Patent and Trademark Office (USPTO) will NOT send you any future notice or
### reminder of these filing requirements.

**\*ATTENTION MADRID PROTOCOL REGISTRANTS:** The holder of an international registration with an extension of protection to the United States under the Madrid Protocol must timely file the Declarations of Use (or Excusable Nonuse) referenced above directly with the USPTO. The time periods for filing are based on the U.S. registration date (not the international registration date). The deadlines and grace periods for the Declarations of Use (or Excusable Nonuse) are identical to those for nationally issued registrations. *See* 15 U.S.C. §§1058, 1141k. However, owners of international registrations do not file renewal applications at the USPTO. Instead, the holder must file a renewal of the underlying international registration at the International Bureau of the World Intellectual Property Organization, under Article 7 of the Madrid Protocol, before the expiration of each ten-year term of protection, calculated from the date of the international registration. *See* 15 U.S.C. §1141j. For more information and renewal forms for the international registration, see http://www.wipo.int/madrid/en/.

**NOTE:  Fees and requirements for maintaining registrations are subject to change.  Please check the USPTO website for further information.  With the exception of renewal applications for registered extensions of protection, you can file the registration maintenance documents referenced above online at** http://www.uspto.gov.

JDPI003148

**From:**        TMOfficialNotices@USPTO.GOV
**Sent:**        Wednesday, January 25, 2012 00:11 AM
**To:**          jdpilegal@jdpi.com
**Subject:**     Trademark Serial Number 85018906 : Official USPTO Notice of Acceptance of Statement of Use

## NOTICE OF ACCEPTANCE OF STATEMENT OF USE

**Serial Number:** 85-018,906
**Mark:** JACK DANIEL JACK DANIEL(STYLIZED/DESIGN)
**Owner:** Jack Daniel's Properties, Inc.
**Reference Number:** 18125

The USPTO has accepted the Statement of Use filed for the trademark application identified above.  The mark will now register and the registration certificate will issue in due course barring any extraordinary circumstances.

For further information, including information on filing and maintenance requirements for U.S. trademark applications and registrations and required fees, please consult the USPTO website at www.uspto.gov or call the Trademark Assistance Center at 1-800-786-9199.

To check the status of an application, go to http://tarr.uspto.gov/.

JDPI003149

## Trademark Snap Shot Publication & Issue Review Stylesheet
(Table presents the data on Publication & Issue Review Complete)

### OVERVIEW

| | | | |
|---|---|---|---|
| SERIAL NUMBER | 85018906 | FILING DATE | 04/20/2010 |
| REG NUMBER | 0000000 | REG DATE | N/A |
| REGISTER | PRINCIPAL | MARK TYPE | TRADEMARK |
| INTL REG # | N/A | INTL REG DATE | N/A |
| TM ATTORNEY | WILLIS, PAMELA Y | L.O. ASSIGNED | 106 |

### PUB INFORMATION

| | |
|---|---|
| RUN DATE | 01/25/2012 |
| PUB DATE | 11/02/2010 |
| STATUS | 819-SU - REGISTRATION REVIEW COMPLETE |
| STATUS DATE | 01/24/2012 |
| LITERAL MARK ELEMENT | JACK DANIEL JACK DANIEL |

| | | | |
|---|---|---|---|
| DATE ABANDONED | N/A | DATE CANCELLED | N/A |
| SECTION 2F | NO | SECTION 2F IN PART | NO |
| SECTION 8 | NO | SECTION 8 IN PART | NO |
| SECTION 15 | NO | REPUB 12C | N/A |
| RENEWAL FILED | NO | RENEWAL DATE | N/A |
| DATE AMEND REG | N/A | | |

### FILING BASIS

| FILED BASIS | | CURRENT BASIS | | AMENDED BASIS | |
|---|---|---|---|---|---|
| 1 (a) | NO | 1 (a) | YES | 1 (a) | NO |
| 1 (b) | YES | 1 (b) | NO | 1 (b) | NO |
| 44D | NO | 44D | NO | 44D | NO |
| 44E | NO | 44E | NO | 44E | NO |
| 66A | NO | 66A | NO | | |
| NO BASIS | NO | NO BASIS | NO | | |

### MARK DATA

| | |
|---|---|
| STANDARD CHARACTER MARK | NO |
| LITERAL MARK ELEMENT | JACK DANIEL JACK DANIEL |

| | |
|---|---|
| MARK DRAWING CODE | 3-AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/LETTER(S)/NUMBER(S) |
| COLOR DRAWING FLAG | NO |

## CURRENT OWNER INFORMATION

| | |
|---|---|
| PARTY TYPE | 20-OWNER AT PUBLICATION |
| NAME | Jack Daniel's Properties, Inc. |
| ADDRESS | Suite 528<br>4040 Civic Center Drive<br>San Rafael, CA 94903 |
| ENTITY | 03-CORPORATION |
| CITIZENSHIP | Delaware |

## GOODS AND SERVICES

| | |
|---|---|
| INTERNATIONAL CLASS | 033 |
| DESCRIPTION TEXT | Alcoholic beverages, namely, distilled spirits |

## GOODS AND SERVICES CLASSIFICATION

| INTERNATIONAL CLASS | 033 | FIRST USE DATE | 06/30/2011 | FIRST USE IN COMMERCE DATE | 06/30/2011 | CLASS STATUS | 6-ACTIVE |
|---|---|---|---|---|---|---|---|

## MISCELLANEOUS INFORMATION/STATEMENTS

| | |
|---|---|
| CHANGE IN REGISTRATION | NO |
| COLORS CLAIMED STATEMENT | Color is not claimed as a feature of the mark. |
| DESCRIPTION OF MARK | The mark consists of the three-dimensional configuration of the square shaped bottle container for the goods, having an embossed ridge or scalloped design on the neck portion of the bottle, and an embossed signature design comprised of the words "JACK DANIEL". |
| NAME/PORTRAIT DESC/CONSENT | The name(s), portrait(s), and/or signature(s) shown in the mark does not identify a particular living individual. |

## PROSECUTION HISTORY

| DATE | ENT CD | ENT TYPE | DESCRIPTION | ENT NUM |
|---|---|---|---|---|
| 01/25/2012 | SUNA | E | NOTICE OF ACCEPTANCE OF STATEMENT OF USE E-MAILED | 027 |
| 01/24/2012 | REGV | O | LAW OFFICE REGISTRATION REVIEW COMPLETED | 026 |
| 01/18/2012 | CNPR | P | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | 025 |
| 12/19/2011 | SUPC | I | STATEMENT OF USE PROCESSING COMPLETE | 024 |

JDPI003151

| 12/17/2011 | IUAF | S | USE AMENDMENT FILED | 023 |
| 12/17/2011 | EISU | I | TEAS STATEMENT OF USE RECEIVED | 022 |
| 06/04/2011 | EXRA | E | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED | 021 |
| 06/03/2011 | EX1G | S | EXTENSION 1 GRANTED | 020 |
| 05/30/2011 | EXT1 | S | EXTENSION 1 FILED | 019 |
| 06/02/2011 | AITU | A | CASE ASSIGNED TO INTENT TO USE PARALEGAL | 018 |
| 05/30/2011 | EEXT | I | TEAS EXTENSION RECEIVED | 017 |
| 12/28/2010 | NOAM | E | NOA E-MAILED - SOU REQUIRED FROM APPLICANT | 016 |
| 11/02/2010 | NPUB | E | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | 015 |
| 11/02/2010 | PUBO | A | PUBLISHED FOR OPPOSITION | 014 |
| 09/24/2010 | PREV | O | LAW OFFICE PUBLICATION REVIEW COMPLETED | 013 |
| 09/22/2010 | ALIE | A | ASSIGNED TO LIE | 012 |
| 09/15/2010 | CNSA | P | APPROVED FOR PUB - PRINCIPAL REGISTER | 011 |
| 09/14/2010 | TEME | I | TEAS/EMAIL CORRESPONDENCE ENTERED | 010 |
| 09/14/2010 | CRFA | I | CORRESPONDENCE RECEIVED IN LAW OFFICE | 009 |
| 09/14/2010 | TROA | I | TEAS RESPONSE TO OFFICE ACTION RECEIVED | 008 |
| 08/03/2010 | GNRN | O | NOTIFICATION OF NON-FINAL ACTION E-MAILED | 007 |
| 08/03/2010 | GNRT | F | NON-FINAL ACTION E-MAILED | 006 |
| 08/03/2010 | CNRT | R | NON-FINAL ACTION WRITTEN | 005 |
| 07/28/2010 | DOCK | D | ASSIGNED TO EXAMINER | 004 |
| 04/27/2010 | MDSC | O | NOTICE OF DESIGN SEARCH CODE MAILED | 003 |
| 04/26/2010 | NWOS | I | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | 002 |
| 04/23/2010 | NWAP | I | NEW APPLICATION ENTERED IN TRAM | 001 |

## CURRENT CORRESPONDENCE INFORMATION

| ATTORNEY | David S. Gooder |
| CORRESPONDENCE ADDRESS | DAVID S. GOODER<br>JACK DANIEL'S PROPERTIES, INC.<br>4040 CIVIC CENTER DR STE 528<br>SAN RAFAEL, CA 94903-4191 |
| DOMESTIC REPRESENTATIVE | NONE |

## PRIOR OWNER INFORMATION

| PARTY TYPE | 10-ORIGINAL APPLICANT |
| NAME | Jack Daniel's Properties, Inc. |
| ADDRESS | Suite 528 |

JDPI003152

| | 4040 Civic Center Drive<br>San Rafael, CA 94903 |
|---|---|
| ENTITY | 03-CORPORATION |
| CITIZENSHIP | Delaware |

JDPI003153



JDPI003154

## Trademark Snap Shot Publication Stylesheet
(Table presents the data on Publication Approval)

### OVERVIEW

| | | | |
|---|---|---|---|
| SERIAL NUMBER | 85018906 | FILING DATE | 04/20/2010 |
| REG NUMBER | 0000000 | REG DATE | N/A |
| REGISTER | PRINCIPAL | MARK TYPE | TRADEMARK |
| INTL REG # | N/A | INTL REG DATE | N/A |
| TM ATTORNEY | WILLIS, PAMELA Y | L.O. ASSIGNED | 106 |

### PUB INFORMATION

| | |
|---|---|
| RUN DATE | 01/19/2012 |
| PUB DATE | 11/02/2010 |
| STATUS | 818-SU - STATEMENT OF USE ACCEPTED - APPROVED FOR REGISTRATION |
| STATUS DATE | 01/18/2012 |
| LITERAL MARK ELEMENT | JACK DANIEL JACK DANIEL |

| | | | |
|---|---|---|---|
| DATE ABANDONED | N/A | DATE CANCELLED | N/A |
| SECTION 2F | NO | SECTION 2F IN PART | NO |
| SECTION 8 | NO | SECTION 8 IN PART | NO |
| SECTION 15 | NO | REPUB 12C | N/A |
| RENEWAL FILED | NO | RENEWAL DATE | N/A |
| DATE AMEND REG | N/A | | |

### FILING BASIS

| FILED BASIS | | CURRENT BASIS | | AMENDED BASIS | |
|---|---|---|---|---|---|
| 1 (a) | NO | 1 (a) | YES | 1 (a) | NO |
| 1 (b) | YES | 1 (b) | NO | 1 (b) | NO |
| 44D | NO | 44D | NO | 44D | NO |
| 44E | NO | 44E | NO | 44E | NO |
| 66A | NO | 66A | NO | | |
| NO BASIS | NO | NO BASIS | NO | | |

### MARK DATA

| | |
|---|---|
| STANDARD CHARACTER MARK | NO |
| LITERAL MARK ELEMENT | JACK DANIEL JACK DANIEL |

| MARK DRAWING CODE | 3-AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/LETTER(S)/NUMBER(S) |
|---|---|
| COLOR DRAWING FLAG | NO |

## CURRENT OWNER INFORMATION

| PARTY TYPE | 20-OWNER AT PUBLICATION |
|---|---|
| NAME | Jack Daniel's Properties, Inc. |
| ADDRESS | Suite 528<br>4040 Civic Center Drive<br>San Rafael, CA 94903 |
| ENTITY | 03-CORPORATION |
| CITIZENSHIP | Delaware |

## GOODS AND SERVICES

| INTERNATIONAL CLASS | 033 |
|---|---|
| DESCRIPTION TEXT | Alcoholic beverages, namely, distilled spirits |

## GOODS AND SERVICES CLASSIFICATION

| INTERNATIONAL CLASS | 033 | FIRST USE DATE | 06/30/2011 | FIRST USE IN COMMERCE DATE | 06/30/2011 | CLASS STATUS | 6-ACTIVE |
|---|---|---|---|---|---|---|---|

## MISCELLANEOUS INFORMATION/STATEMENTS

| CHANGE IN REGISTRATION | NO |
|---|---|
| COLORS CLAIMED STATEMENT | Color is not claimed as a feature of the mark. |
| DESCRIPTION OF MARK | The mark consists of the three-dimensional configuration of the square shaped bottle container for the goods, having an embossed ridge or scalloped design on the neck portion of the bottle, and an embossed signature design comprised of the words "JACK DANIEL". |
| NAME/PORTRAIT DESC/CONSENT | The name(s), portrait(s), and/or signature(s) shown in the mark does not identify a particular living individual. |

## PROSECUTION HISTORY

| DATE | ENT CD | ENT TYPE | DESCRIPTION | ENT NUM |
|---|---|---|---|---|
| 01/18/2012 | CNPR | P | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | 025 |
| 12/19/2011 | SUPC | I | STATEMENT OF USE PROCESSING COMPLETE | 024 |
| 12/17/2011 | IUAF | S | USE AMENDMENT FILED | 023 |
| 12/17/2011 | EISU | I | TEAS STATEMENT OF USE RECEIVED | 022 |

JDPI003156

| 06/04/2011 | EXRA | E | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED | 021 |
|---|---|---|---|---|
| 06/03/2011 | EX1G | S | EXTENSION 1 GRANTED | 020 |
| 05/30/2011 | EXT1 | S | EXTENSION 1 FILED | 019 |
| 06/02/2011 | AITU | A | CASE ASSIGNED TO INTENT TO USE PARALEGAL | 018 |
| 05/30/2011 | EEXT | I | TEAS EXTENSION RECEIVED | 017 |
| 12/28/2010 | NOAM | E | NOA E-MAILED - SOU REQUIRED FROM APPLICANT | 016 |
| 11/02/2010 | NPUB | E | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | 015 |
| 11/02/2010 | PUBO | A | PUBLISHED FOR OPPOSITION | 014 |
| 09/24/2010 | PREV | O | LAW OFFICE PUBLICATION REVIEW COMPLETED | 013 |
| 09/22/2010 | ALIE | A | ASSIGNED TO LIE | 012 |
| 09/15/2010 | CNSA | P | APPROVED FOR PUB - PRINCIPAL REGISTER | 011 |
| 09/14/2010 | TEME | I | TEAS/EMAIL CORRESPONDENCE ENTERED | 010 |
| 09/14/2010 | CRFA | I | CORRESPONDENCE RECEIVED IN LAW OFFICE | 009 |
| 09/14/2010 | TROA | I | TEAS RESPONSE TO OFFICE ACTION RECEIVED | 008 |
| 08/03/2010 | GNRN | O | NOTIFICATION OF NON-FINAL ACTION E-MAILED | 007 |
| 08/03/2010 | GNRT | F | NON-FINAL ACTION E-MAILED | 006 |
| 08/03/2010 | CNRT | R | NON-FINAL ACTION WRITTEN | 005 |
| 07/28/2010 | DOCK | D | ASSIGNED TO EXAMINER | 004 |
| 04/27/2010 | MDSC | O | NOTICE OF DESIGN SEARCH CODE MAILED | 003 |
| 04/26/2010 | NWOS | I | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | 002 |
| 04/23/2010 | NWAP | I | NEW APPLICATION ENTERED IN TRAM | 001 |

## CURRENT CORRESPONDENCE INFORMATION

| ATTORNEY | David S. Gooder |
|---|---|
| CORRESPONDENCE ADDRESS | DAVID S. GOODER<br>JACK DANIEL'S PROPERTIES, INC.<br>4040 CIVIC CENTER DR STE 528<br>SAN RAFAEL, CA 94903-4191 |
| DOMESTIC REPRESENTATIVE | NONE |

## PRIOR OWNER INFORMATION

| PARTY TYPE | 10-ORIGINAL APPLICANT |
|---|---|
| NAME | Jack Daniel's Properties, Inc. |
| ADDRESS | Suite 528<br>4040 Civic Center Drive<br>San Rafael, CA 94903 |
| ENTITY | 03-CORPORATION |

JDPI003157

| CITIZENSHIP | Delaware |

JDPI003158



JDPI003159

## Trademark Snap Shot ITU Unit Action
(Table presents the data on ITU Unit Action)

### OVERVIEW

| | | | |
|---|---|---|---|
| SERIAL NUMBER | 85018906 | FILING DATE | 04/20/2010 |
| REG NUMBER | 0000000 | REG DATE | N/A |
| REGISTER | PRINCIPAL | MARK TYPE | TRADEMARK |
| INTL REG # | N/A | INTL REG DATE | N/A |
| TM ATTORNEY | WILLIS, PAMELA Y | L.O. ASSIGNED | 106 |

### PUB INFORMATION

| | |
|---|---|
| RUN DATE | 12/20/2011 |
| PUB DATE | 11/02/2010 |
| STATUS | 748-STATEMENT OF USE - TO EXAMINER |
| STATUS DATE | 12/19/2011 |
| LITERAL MARK ELEMENT | JACK DANIEL JACK DANIEL |

| | | | |
|---|---|---|---|
| DATE ABANDONED | N/A | DATE CANCELLED | N/A |
| SECTION 2F | NO | SECTION 2F IN PART | NO |
| SECTION 8 | NO | SECTION 8 IN PART | NO |
| SECTION 15 | NO | REPUB 12C | N/A |
| RENEWAL FILED | NO | RENEWAL DATE | N/A |
| DATE AMEND REG | N/A | | |

### FILING BASIS

| FILED BASIS | | CURRENT BASIS | | AMENDED BASIS | |
|---|---|---|---|---|---|
| 1 (a) | NO | 1 (a) | NO | 1 (a) | NO |
| 1 (b) | YES | 1 (b) | YES | 1 (b) | NO |
| 44D | NO | 44D | NO | 44D | NO |
| 44E | NO | 44E | NO | 44E | NO |
| 66A | NO | 66A | NO | | |
| NO BASIS | NO | NO BASIS | NO | | |

### MARK DATA

| | |
|---|---|
| STANDARD CHARACTER MARK | NO |
| LITERAL MARK ELEMENT | JACK DANIEL JACK DANIEL |

JDPI003160

| MARK DRAWING CODE | 3-AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/LETTER(S)/NUMBER(S) |
|---|---|
| COLOR DRAWING FLAG | NO |

## CURRENT OWNER INFORMATION

| PARTY TYPE | 20-OWNER AT PUBLICATION |
|---|---|
| NAME | Jack Daniel's Properties, Inc. |
| ADDRESS | Suite 528<br>4040 Civic Center Drive<br>San Rafael, CA 94903 |
| ENTITY | 03-CORPORATION |
| CITIZENSHIP | Delaware |

## GOODS AND SERVICES

| INTERNATIONAL CLASS | 033 |
|---|---|
| DESCRIPTION TEXT | Alcoholic beverages, namely, distilled spirits |

## GOODS AND SERVICES CLASSIFICATION

| INTERNATIONAL CLASS | 033 | FIRST USE DATE | 06/30/2011 | FIRST USE IN COMMERCE DATE | 06/30/2011 | CLASS STATUS | 6-ACTIVE |
|---|---|---|---|---|---|---|---|

## MISCELLANEOUS INFORMATION/STATEMENTS

| CHANGE IN REGISTRATION | NO |
|---|---|
| COLORS CLAIMED STATEMENT | Color is not claimed as a feature of the mark. |
| DESCRIPTION OF MARK | The mark consists of the three-dimensional configuration of the square shaped bottle container for the goods, having an embossed ridge or scalloped design on the neck portion of the bottle, and an embossed signature design comprised of the words "JACK DANIEL". |
| NAME/PORTRAIT DESC/CONSENT | The name(s), portrait(s), and/or signature(s) shown in the mark does not identify a particular living individual. |

## PROSECUTION HISTORY

| DATE | ENT CD | ENT TYPE | DESCRIPTION | ENT NUM |
|---|---|---|---|---|
| 12/19/2011 | SUPC | I | STATEMENT OF USE PROCESSING COMPLETE | 024 |
| 12/17/2011 | IUAF | S | USE AMENDMENT FILED | 023 |
| 12/17/2011 | EISU | I | TEAS STATEMENT OF USE RECEIVED | 022 |
| 06/04/2011 | EXRA | E | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED | 021 |

JDPI003161

| 06/03/2011 | EX1G | S | EXTENSION 1 GRANTED | 020 |
| 05/30/2011 | EXT1 | S | EXTENSION 1 FILED | 019 |
| 06/02/2011 | AITU | A | CASE ASSIGNED TO INTENT TO USE PARALEGAL | 018 |
| 05/30/2011 | EEXT | I | TEAS EXTENSION RECEIVED | 017 |
| 12/28/2010 | NOAM | E | NOA E-MAILED - SOU REQUIRED FROM APPLICANT | 016 |
| 11/02/2010 | NPUB | E | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | 015 |
| 11/02/2010 | PUBO | A | PUBLISHED FOR OPPOSITION | 014 |
| 09/24/2010 | PREV | O | LAW OFFICE PUBLICATION REVIEW COMPLETED | 013 |
| 09/22/2010 | ALIE | A | ASSIGNED TO LIE | 012 |
| 09/15/2010 | CNSA | P | APPROVED FOR PUB - PRINCIPAL REGISTER | 011 |
| 09/14/2010 | TEME | I | TEAS/EMAIL CORRESPONDENCE ENTERED | 010 |
| 09/14/2010 | CRFA | I | CORRESPONDENCE RECEIVED IN LAW OFFICE | 009 |
| 09/14/2010 | TROA | I | TEAS RESPONSE TO OFFICE ACTION RECEIVED | 008 |
| 08/03/2010 | GNRN | O | NOTIFICATION OF NON-FINAL ACTION E-MAILED | 007 |
| 08/03/2010 | GNRT | F | NON-FINAL ACTION E-MAILED | 006 |
| 08/03/2010 | CNRT | R | NON-FINAL ACTION WRITTEN | 005 |
| 07/28/2010 | DOCK | D | ASSIGNED TO EXAMINER | 004 |
| 04/27/2010 | MDSC | O | NOTICE OF DESIGN SEARCH CODE MAILED | 003 |
| 04/26/2010 | NWOS | I | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | 002 |
| 04/23/2010 | NWAP | I | NEW APPLICATION ENTERED IN TRAM | 001 |

## CURRENT CORRESPONDENCE INFORMATION

| ATTORNEY | David S. Gooder |
|---|---|
| CORRESPONDENCE ADDRESS | DAVID S. GOODER<br>JACK DANIEL'S PROPERTIES, INC.<br>4040 CIVIC CENTER DR STE 528<br>SAN RAFAEL, CA 94903-4191 |
| DOMESTIC REPRESENTATIVE | NONE |

## PRIOR OWNER INFORMATION

| PARTY TYPE | 10-ORIGINAL APPLICANT |
|---|---|
| NAME | Jack Daniel's Properties, Inc. |
| ADDRESS | Suite 528<br>4040 Civic Center Drive<br>San Rafael, CA 94903 |
| ENTITY | 03-CORPORATION |
| CITIZENSHIP | Delaware |

JDPI003162



JDPI003163



JDPI003164

PTO Form 1553 (Rev 9/2005)
OMB No. 0651-0054 (Exp. 10/31/2017)

# Trademark/Service Mark Statement of Use
# (15 U.S.C. Section 1051(d))

**The table below presents the data as entered.**

| Input Field | Entered |
|---|---|
| **SERIAL NUMBER** | 85018906 |
| **LAW OFFICE ASSIGNED** | LAW OFFICE 106 |
| **EXTENSION OF USE** | NO |
| **MARK SECTION** | |
| **MARK** | JACK DANIEL JACK DANIEL (stylized and/or with design) |
| **OWNER SECTION (current)** | |
| **NAME** | Jack Daniel's Properties, Inc. |
| **STREET** | Suite 528 |
| **CITY** | San Rafael |
| **STATE** | California |
| **ZIP/POSTAL CODE** | 94903 |
| **COUNTRY** | United States |
| **PHONE** | 415-446-5225 |
| **FAX** | 415-446-5230 |
| **EMAIL** | jdpilegal@jdpi.com |
| **OWNER SECTION (proposed)** | |
| **NAME** | Jack Daniel's Properties, Inc. |
| **STREET** | 4040 Civic Center Drive, Suite 528 |
| **CITY** | San Rafael |
| **STATE** | California |
| **ZIP/POSTAL CODE** | 94903 |
| **COUNTRY** | United States |
| **PHONE** | |

JDPI003165

| | |
|---|---|
| PHONE | 415-446-5225 |
| FAX | 415-446-5230 |
| EMAIL | jdpilegal@jdpi.com |

## GOODS AND/OR SERVICES SECTION

| | |
|---|---|
| INTERNATIONAL CLASS | 033 |
| CURRENT IDENTIFICATION | Alcoholic beverages, namely, distilled spirits |
| GOODS OR SERVICES | KEEP ALL LISTED |
| FIRST USE ANYWHERE DATE | 06/30/2011 |
| FIRST USE IN COMMERCE DATE | 06/30/2011 |
| SPECIMEN FILE NAME(S) | \\TICRS\EXPORT11\IMAGEOUT 11\850\189\85018906\xml12 \SOU0002.JPG |
| SPECIMEN DESCRIPTION | Digital photograph of the bottle containing the goods |
| REQUEST TO DIVIDE | NO |

## PAYMENT SECTION

| | |
|---|---|
| NUMBER OF CLASSES IN USE | 1 |
| SUBTOTAL AMOUNT [ALLEGATION OF USE FEE] | 100 |
| TOTAL AMOUNT | 100 |

## SIGNATURE SECTION

| | |
|---|---|
| DECLARATION SIGNATURE | /David S. Gooder/ |
| SIGNATORY'S NAME | David S. Gooder |
| SIGNATORY'S POSITION | Chief Trademark Counsel |
| DATE SIGNED | 12/17/2011 |

## FILING INFORMATION

| | |
|---|---|
| SUBMIT DATE | Sat Dec 17 13:00:04 EST 2011 |
| TEAS STAMP | USPTO/SOU-12.154.100.33-2 0111217130004562597-85018 906-4908fa21ad51cbdadb0b1 8b7ee7a9fa8ae4-DA-7542-20 111217123626147075 |

JDPI003166

PTO Form 1553 (Rev 9/2005)
OMB No. 0651-0054 (Exp. 10/31/2017)

# Trademark/Service Mark Statement of Use
## (15 U.S.C. Section 1051(d))

To the Commissioner for Trademarks:

**MARK:** JACK DANIEL JACK DANIEL (stylized and/or with design)
**SERIAL NUMBER:** 85018906

The applicant, Jack Daniel's Properties, Inc., having an address of
    4040 Civic Center Drive, Suite 528
    San Rafael, California 94903
    United States
is submitting the following allegation of use information:

For International Class 033:
Current identification: Alcoholic beverages, namely, distilled spirits

The mark is in use in commerce on or in connection with all goods or services listed in the application or Notice of Allowance or as subsequently modified for this specific class

The mark was first used by the applicant, or the applicant's related company, licensee, or predecessor in interest at least as early as 06/30/2011, and first used in commerce at least as early as 06/30/2011, and is now in use in such commerce. The applicant is submitting one specimen for the class showing the mark as used in commerce on or in connection with any item in the class, consisting of a(n) Digital photograph of the bottle containing the goods.
Specimen File1

The applicant is not filing a Request to Divide with this Allegation of Use form.

A fee payment in the amount of $100 will be submitted with the form, representing payment for the allegation of use for 1 class.

## Declaration

Applicant requests registration of the above-identified trademark/service mark in the United States Patent and Trademark Office on the Principal Register established by the Act of July 5, 1946 (15 U.S.C. Section 1051 et seq., as amended). Applicant is the owner of the mark sought to be registered, and is using the mark in commerce on or in connection with the goods/services identified above, as evidenced by the attached specimen(s) showing the mark as used in commerce.

JDPI003167

The undersigned, being hereby warned that willful false statements and the like so made are punishable by fine or imprisonment, or both, under 18 U.S.C. Section 1001, and that such willful false statements may jeopardize the validity of the form or any resulting registration, declares that he/she is properly authorized to execute this form on behalf of the applicant; he/she believes the applicant to be the owner of the trademark/service mark sought to be registered; and that all statements made of his/her own knowledge are true; and that all statements made on information and belief are believed to be true.


Signature: /David S. Gooder/     Date Signed: 12/17/2011
Signatory's Name: David S. Gooder
Signatory's Position: Chief Trademark Counsel

RAM Sale Number: 7542
RAM Accounting Date: 12/19/2011

Serial Number: 85018906
Internet Transmission Date: Sat Dec 17 13:00:04 EST 2011
TEAS Stamp: USPTO/SOU-12.154.100.33-2011121713000456
2597-85018906-4908fa21ad51cbdadb0b18b7ee
7a9fa8ae4-DA-7542-20111217123626147075

JDPI003168



JDPI003169

**FEE RECORD SHEET**

**Serial Number:**  85018906

**RAM Sale Number:  7542**

**Total Fees:**      $100

**RAM Accounting Date:  20111219**

| Transaction | Fee Code | Transaction Date | Fee per Class | Number of Classes | Total Fee |
|---|---|---|---|---|---|
| Statement of Use (SOU) | 7003 | 20111217 | $100 | 1 | $100 |

**Transaction Date:**   20111217



JDPI003170

| | |
|---|---|
| **From:** | TMOfficialNotices@USPTO.GOV |
| **Sent:** | Saturday, June 4, 2011 00:11 AM |
| **To:** | jdpilegal@jdpi.com |
| **Subject:** | Trademark Serial Number 85018906 : Official USPTO Notice of Approval of Extension Request |

## NOTICE OF APPROVAL OF EXTENSION REQUEST

**Serial Number:**  85-018,906
**Mark:**  JACK DANIEL JACK DANIEL(STYLIZED/DESIGN)
**Owner:**  Jack Daniel's Properties, Inc.
**Extension Request Number:** 1
**Reference Number:** 18125
**Notice of Allowance Date:**  Dec 28, 2010

The USPTO issued a Notice of Allowance on **Dec 28, 2010** for the trademark application identified above.  Applicant's **FIRST** request for Extension of Time to File a Statement of Use has been **GRANTED**.

**PLEASE NOTE:**

1. Applicant must continue to file extension requests every six (6) months calculated from the date the Notice of Allowance was issued until a Statement of Use is filed, or the USPTO will hold the application abandoned.

2. Applicant may only request a total of five (5) extensions of time.

3. Applicant may **NOT** file a Statement of Use more than thirty-six (36) months from the date the Notice of Allowance was issued.

For further information, including information on filing and maintenance requirements for U.S. trademark applications and registrations and required fees, please consult the USPTO website at www.uspto.gov or call the Trademark Assistance Center at 1-800-786-9199.

To check the status of an application, go to http://tarr.uspto.gov/.

JDPI003171

## Trademark Snap Shot ITU Unit Action
(Table presents the data on ITU Unit Action)

### OVERVIEW

| | | | |
|---|---|---|---|
| SERIAL NUMBER | 85018906 | FILING DATE | 04/20/2010 |
| REG NUMBER | 0000000 | REG DATE | N/A |
| REGISTER | PRINCIPAL | MARK TYPE | TRADEMARK |
| INTL REG # | N/A | INTL REG DATE | N/A |
| TM ATTORNEY | WILLIS, PAMELA Y | L.O. ASSIGNED | 106 |

### PUB INFORMATION

| | |
|---|---|
| RUN DATE | 06/04/2011 |
| PUB DATE | 11/02/2010 |
| STATUS | 730-FIRST EXTENSION - GRANTED |
| STATUS DATE | 06/03/2011 |
| LITERAL MARK ELEMENT | JACK DANIEL JACK DANIEL |

| | | | |
|---|---|---|---|
| DATE ABANDONED | N/A | DATE CANCELLED | N/A |
| SECTION 2F | NO | SECTION 2F IN PART | NO |
| SECTION 8 | NO | SECTION 8 IN PART | NO |
| SECTION 15 | NO | REPUB 12C | N/A |
| RENEWAL FILED | NO | RENEWAL DATE | N/A |
| DATE AMEND REG | N/A | | |

### FILING BASIS

| FILED BASIS | | CURRENT BASIS | | AMENDED BASIS | |
|---|---|---|---|---|---|
| 1 (a) | NO | 1 (a) | NO | 1 (a) | NO |
| 1 (b) | YES | 1 (b) | YES | 1 (b) | NO |
| 44D | NO | 44D | NO | 44D | NO |
| 44E | NO | 44E | NO | 44E | NO |
| 66A | NO | 66A | NO | | |
| NO BASIS | NO | NO BASIS | NO | | |

### MARK DATA

| | |
|---|---|
| STANDARD CHARACTER MARK | NO |
| LITERAL MARK ELEMENT | JACK DANIEL JACK DANIEL |

JDPI003172

| MARK DRAWING CODE | 3-AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/LETTER(S)/NUMBER(S) |
|---|---|
| COLOR DRAWING FLAG | NO |

## CURRENT OWNER INFORMATION

| PARTY TYPE | 20-OWNER AT PUBLICATION |
|---|---|
| NAME | Jack Daniel's Properties, Inc. |
| ADDRESS | Suite 528 4040 Civic Center Drive San Rafael, CA 94903 |
| ENTITY | 03-CORPORATION |
| CITIZENSHIP | Delaware |

## GOODS AND SERVICES

| INTERNATIONAL CLASS | 033 |
|---|---|
| DESCRIPTION TEXT | Alcoholic beverages, namely, distilled spirits |

## GOODS AND SERVICES CLASSIFICATION

| INTERNATIONAL CLASS | 033 | FIRST USE DATE | NONE | FIRST USE IN COMMERCE DATE | NONE | CLASS STATUS | 6-ACTIVE |
|---|---|---|---|---|---|---|---|

## MISCELLANEOUS INFORMATION/STATEMENTS

| CHANGE IN REGISTRATION | NO |
|---|---|
| COLORS CLAIMED STATEMENT | Color is not claimed as a feature of the mark. |
| DESCRIPTION OF MARK | The mark consists of the three-dimensional configuration of the square shaped bottle container for the goods, having an embossed ridge or scalloped design on the neck portion of the bottle, and an embossed signature design comprised of the words "JACK DANIEL". |
| NAME/PORTRAIT DESC/CONSENT | The name(s), portrait(s), and/or signature(s) shown in the mark does not identify a particular living individual. |

## PROSECUTION HISTORY

| DATE | ENT CD | ENT TYPE | DESCRIPTION | ENT NUM |
|---|---|---|---|---|
| 06/04/2011 | EXRA | E | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED | 021 |
| 06/03/2011 | EX1G | S | EXTENSION 1 GRANTED | 020 |
| 05/30/2011 | EXT1 | S | EXTENSION 1 FILED | 019 |
| 06/02/2011 | AITU | A | CASE ASSIGNED TO INTENT TO USE PARALEGAL | 018 |

JDPI003173

| 05/30/2011 | EEXT | I | TEAS EXTENSION RECEIVED | 017 |
|---|---|---|---|---|
| 12/28/2010 | NOAM | E | NOA E-MAILED - SOU REQUIRED FROM APPLICANT | 016 |
| 11/02/2010 | NPUB | E | NOTICE OF PUBLICATION E-MAILED | 015 |
| 11/02/2010 | PUBO | A | PUBLISHED FOR OPPOSITION | 014 |
| 09/24/2010 | PREV | O | LAW OFFICE PUBLICATION REVIEW COMPLETED | 013 |
| 09/22/2010 | ALIE | A | ASSIGNED TO LIE | 012 |
| 09/15/2010 | CNSA | P | APPROVED FOR PUB - PRINCIPAL REGISTER | 011 |
| 09/14/2010 | TEME | I | TEAS/EMAIL CORRESPONDENCE ENTERED | 010 |
| 09/14/2010 | CRFA | I | CORRESPONDENCE RECEIVED IN LAW OFFICE | 009 |
| 09/14/2010 | TROA | I | TEAS RESPONSE TO OFFICE ACTION RECEIVED | 008 |
| 08/03/2010 | GNRN | O | NOTIFICATION OF NON-FINAL ACTION E-MAILED | 007 |
| 08/03/2010 | GNRT | F | NON-FINAL ACTION E-MAILED | 006 |
| 08/03/2010 | CNRT | R | NON-FINAL ACTION WRITTEN | 005 |
| 07/28/2010 | DOCK | D | ASSIGNED TO EXAMINER | 004 |
| 04/27/2010 | MDSC | O | NOTICE OF DESIGN SEARCH CODE MAILED | 003 |
| 04/26/2010 | NWOS | I | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | 002 |
| 04/23/2010 | NWAP | I | NEW APPLICATION ENTERED IN TRAM | 001 |

## CURRENT CORRESPONDENCE INFORMATION

| ATTORNEY | David S. Gooder |
|---|---|
| CORRESPONDENCE ADDRESS | DAVID S. GOODER<br>JACK DANIEL'S PROPERTIES, INC.<br>4040 CIVIC CENTER DR STE 528<br>SAN RAFAEL, CA 94903-4191 |
| DOMESTIC REPRESENTATIVE | NONE |

## PRIOR OWNER INFORMATION

| PARTY TYPE | 10-ORIGINAL APPLICANT |
|---|---|
| NAME | Jack Daniel's Properties, Inc. |
| ADDRESS | Suite 528<br>4040 Civic Center Drive<br>San Rafael, CA 94903 |
| ENTITY | 03-CORPORATION |
| CITIZENSHIP | Delaware |

JDPI003174



JDPI003175

PTO Form 1581 (Rev 9/2005)
OMB No. 0651-0054 (Exp. 09/30/2011)

# SOU Extension Request
# (15 U.S.C. Section 1051(d))

**The table below presents the data as entered.**

| Input Field | Entered |
|---|---|
| **SERIAL NUMBER** | 85018906 |
| **LAW OFFICE ASSIGNED** | LAW OFFICE 106 |
| **MARK SECTION** | |
| **OWNER SECTION (current)** | |
| **NAME** | Jack Daniel's Properties, Inc. |
| **STREET** | Suite 528 |
| **CITY** | San Rafael |
| **STATE** | California |
| **ZIP/POSTAL CODE** | 94903 |
| **COUNTRY** | United States |
| **PHONE** | 415-446-5225 |
| **FAX** | 415-446-5230 |
| **EMAIL** | jdpilegal@jdpi.com |
| **OWNER SECTION (proposed)** | |
| **NAME** | Jack Daniel's Properties, Inc. |
| **STREET** | 4040 Civic Center Drive, Suite 528 |
| **CITY** | San Rafael |
| **STATE** | California |
| **ZIP/POSTAL CODE** | 94903 |
| **COUNTRY** | United States |
| **PHONE** | 415-446-5225 |
| **FAX** | 415-446-5230 |
| **EMAIL** | jdpilegal@jdpi.com |

JDPI003176

## GOODS AND/OR SERVICES SECTION

| | |
|---|---|
| **INTERNATIONAL CLASS** | 033 |
| **CURRENT IDENTIFICATION** | Alcoholic beverages, namely, distilled spirits |
| **GOODS OR SERVICES** | KEEP ALL LISTED |

## EXTENSION SECTION

| | |
|---|---|
| **EXTENSION NUMBER** | 1 |
| **ALLOWANCE MAIL DATE** | 12/28/2010 |
| **STATEMENT OF USE** | NO |

## PAYMENT SECTION

| | |
|---|---|
| **NUMBER OF CLASSES** | 1 |
| **SUBTOTAL AMOUNT** | 150 |
| **TOTAL AMOUNT** | 150 |

## SIGNATURE SECTION

| | |
|---|---|
| **SIGNATURE** | /David S. Gooder/ |
| **SIGNATORY'S NAME** | David S. Gooder |
| **SIGNATORY'S POSITION** | Chief Trademark Counsel |
| **DATE SIGNED** | 05/30/2011 |

## FILING INFORMATION

| | |
|---|---|
| **SUBMIT DATE** | Mon May 30 17:11:50 EDT 2011 |
| **TEAS STAMP** | USPTO/ESU-12.154.100.33-2 0110530171150246193-85018 906-4801279a7148a9246b12e a7598848171d6b-DA-7204-20 110530170808124800 |

PTO Form 1581 (Rev 9/2005)
OMB No. 0651-0054 (Exp. 09/30/2011)

# SOU Extension Request
## (15 U.S.C. Section 1051(d))

To the Commissioner for Trademarks:

**MARK:** JACK DANIEL JACK DANIEL (stylized and/or with design)
**SERIAL NUMBER:** 85018906

The applicant, Jack Daniel's Properties, Inc., having an address of
    4040 Civic Center Drive, Suite 528
    San Rafael, California 94903
    United States
requests a six-month extension of time to file the Statement of Use under 37 C.F.R. Section 2.89 in this application.    The Notice of Allowance mailing date was 12/28/2010.

For International Class 033:
Current identification: Alcoholic beverages, namely, distilled spirits

The applicant has a continued bona fide intention to use or use through the applicant's related company or licensee the mark in commerce on or in connection with all of the goods and/or services listed in the Notice of Allowance or as subsequently modified for this specific class.

This is the first extension request.

A fee payment in the amount of $150 will be submitted with the form, representing payment for 1 class.

## Declaration

The undersigned, being hereby warned that willful false statements and the like so made are punishable by fine or imprisonment, or both, under 18 U.S.C. Section 1001, and that such willful false statements may jeopardize the validity of the form or any resulting registration, declares that he/she is properly authorized to execute this form on behalf of the applicant; he/she believes the applicant to be the owner of the trademark/service mark sought to be registered; and that all statements made of his/her own knowledge are true; and that all statements made on information and belief are believed to be true.

Signature: /David S. Gooder/     Date Signed: 05/30/2011
Signatory's Name: David S. Gooder
Signatory's Position: Chief Trademark Counsel

JDPI003178

RAM Sale Number: 7204
RAM Accounting Date: 05/31/2011

Serial Number: 85018906
Internet Transmission Date: Mon May 30 17:11:50 EDT 2011
TEAS Stamp: USPTO/ESU-12.154.100.33-2011053017115024
6193-85018906-4801279a7148a9246b12ea7598
848171d6b-DA-7204-20110530170808124800

JDPI003179

## TEAS ROUTING SHEET

**To:  INTENT TO USE UNIT**

**Work Loc:  INTENT TO USE SECTION**

**Doc Type: Extension Request for SOU**



**Serial Number: 85018906**



**Mark: JACK DANIEL JACK DANIEL**

**Mail Date: 2011/05/30**



**Examiner Number:  76151**                    **LIE Number:  70138**

                                           

**Examiner Name:**                              **LIE Name:**
**WILLIS, PAMELA Y**                            **WATTS, MONIQUE LA FAYE**

**L.O. Assigned:  LAW OFFICE 106**

**Special Instruction(s):**

| Transaction | Fee Code | Transaction Date | Fee per Class | Number of Classes | Total Fee |
|---|---|---|---|---|---|
| Extension Request for SOU | 7004 | 20110530 | $150 | 1 | $150 |

JDPI003180

| | |
|---|---|
| **From:** | TMOfficialNotices@USPTO.GOV |
| **Sent:** | Tuesday, December 28, 2010 00:06 AM |
| **To:** | jdpilegal@jdpi.com |
| **Subject:** | Trademark Serial Number 85018906: Official USPTO Notice of Allowance |

NOTICE OF ALLOWANCE (NOA)

ISSUE DATE: Dec 28, 2010

**Serial Number:** 85-018,906
**Mark:** JACK DANIEL JACK DANIEL(STYLIZED/DESIGN)
**Attorney Reference Number:** 18125

**No opposition was filed for this published application. The issue date of this NOA establishes the due date for the filing of a Statement of Use (SOU) or a Request for Extension of Time to file a Statement of Use (Extension Request). WARNING: An SOU that meets all legal requirements must be filed before a registration certificate can issue. Please read below for important information regarding the applicant's pending six (6) month deadline.**

**SIX (6)-MONTH DEADLINE: Applicant has six (6) MONTHS from the NOA issue date to file either:**
- An SOU, if the applicant is using the mark in commerce (required even if the applicant was using the mark at the time of filing the application, if use basis was not specified originally); **OR**
- An Extension Request, if the applicant is not yet using the mark in commerce. If an Extension Request is filed, a new request must be filed every six (6) months until the SOU is filed. The applicant may file a total of five (5) extension requests. **WARNING: An SOU may not be filed more than thirty-six (36) months from when the NOA issued. The deadline for filing is always calculated from the issue date of the NOA.**

**How to file SOU and/or Extension Request:**
Use the Trademark Electronic Application System (TEAS). Do **NOT** reply to this e-mail, as e-mailed filings will **NOT** be processed. Both the SOU and Extension Request have many legal requirements, including fees and verified statements; therefore, please use the USPTO forms available online at http://www.uspto.gov/teas/index.html (under the "INTENT-TO-USE (ITU) FORMS" category) to avoid the possible omission of required information. If you have questions about this notice, please contact the Trademark Assistance Center at 1-800-786-9199.

For information on how to (1) divide an application; (2) delete goods/services (or entire class) with a Section 1(b) basis; or (3) change filing basis, see http://www.uspto.gov/trademarks/basics/MoreInfo_SOU_EXT.jsp.

**FAILURE TO FILE A REQUIRED DOCUMENT OUTLINED ABOVE DURING THE APPROPRIATE TIME PERIOD WILL RESULT IN THE ABANDONMENT OF THIS APPLICATION.**

REVIEW APPLICATION INFORMATION FOR ACCURACY

If you believe this NOA should not have issued or correction of the information shown below is needed, you must submit a request to the Intent-to-Use Unit. Please use the "Post-Publication Amendment" form under the "POST-PUBLICATION/POST NOTICE OF ALLOWANCE (NOA) FORMS" category, available at http://www.uspto.gov/teas/index.html. Do **NOT** reply to this e-mail, as e-mailed filings will NOT be processed.

| | |
|---|---|
| **Serial Number:** | 85-018,906 |
| **Mark:** | JACK DANIEL JACK DANIEL(STYLIZED/DESIGN) |
| **Attorney Reference Number:** | 18125 |
| **Owner:** | Jack Daniel's Properties, Inc.<br>Suite 528 |

JDPI003181

4040 Civic Center Drive
San Rafael , CALIFORNIA   94903

**Correspondence Address:**     DAVID S. GOODER
JACK DANIEL'S PROPERTIES, INC.
4040 CIVIC CENTER DR STE 528
SAN RAFAEL, CA 94903-4191

Section 1(a): NO               Section 1(b): YES               Section 44(e): NO

**GOODS/SERVICES BY INTERNATIONAL CLASS**

033 -      Alcoholic beverages, namely, distilled spirits -- FIRST USE DATE: NONE; -- USE IN COMMERCE DATE: NONE

**ALL OF THE GOODS/SERVICES IN EACH CLASS ARE LISTED.**

---

**Fraudulent statements may result in registration being cancelled:**  Applicants must ensure that statements made in filings to the USPTO are accurate, as inaccuracies may result in the cancellation of any issued trademark registration.  The lack of a bona fide intention to use the mark with ALL goods and/or services listed in an application or the lack of actual use on all goods and/or services for which use is claimed could jeopardize the validity of the registration, possibly resulting in its cancellation.

**Additional information:** For information on filing and maintenance requirements for U.S. trademark applications and registrations and required fees, please consult the USPTO website at www.uspto.gov or call the Trademark Assistance Center at 1-800-786-9199.

**Checking status:** To check the status of an application, go to http://tarr.uspto.gov.  Please check the status of any application at least every three (3) months after the application filing date.

JDPI003182

| | |
|---|---|
| **From:** | TMOfficialNotices@USPTO.GOV |
| **Sent:** | Tuesday, November 2, 2010 01:26 AM |
| **To:** | jdpilegal@jdpi.com |
| **Subject:** | Official USPTO Notice of Publication: Serial Number 85018906 |

## NOTICE OF PUBLICATION

**Serial Number:** 85-018,906
**Mark:**  JACK DANIEL JACK DANIEL(SYTLIZED/DESIGN)
**International Class(es):**  033
**Applicant:** Jack Daniel's Properties, Inc.
**Attorney Reference Number:** 18125

The mark identified above has been published in the *Trademark Official Gazette* (OG) on Nov 02, 2010.  Any party who believes it will be damaged by the registration of the mark may file a notice of opposition (or extension of time therefor) with the Trademark Trial and Appeal Board.   If no party files an opposition or extension request within thirty (30) days after the publication date, then within twelve (12) weeks of the publication date a notice of allowance (NOA) should issue. (Note: The applicant must file a Statement of Use or Extension Request within six (6) months after the NOA issues.)

On the publication date or shortly thereafter, the applicant should carefully review the information that appears in the OG for accuracy (see steps, *below*).   If any information is incorrect, the applicant should immediately email the requested correction to **TMPostPubQuery@uspto.gov**.  For general information about this notice, please contact the Trademark Assistance Center at 1-800-786-9199.

**1.** Click on the following link or paste the URL into an internet browser:
http://www.uspto.gov/web/trademarks/tmog/20101102_OG.pdf#page=1
**2.** Wait for the total OG to download completely (as indicated on bottom of OG page).
**3.** At the top/side of the displayed page, click wherever the "binoculars" icon appears.
**4.** Enter in the "search" box the name of the applicant (for individual: last name, first name) or the serial number in this exact format (with hyphen and comma): 85-018,906, e.g.
**5.** View the retrieved result(s).   If multiple results appear in the "results" box, click directly on each "search term" shown in the box to access all separate appearances in the OG.

**JDPI003183**

## Trademark Snap Shot Publication & Issue Review Stylesheet
(Table presents the data on Publication & Issue Review Complete)

### OVERVIEW

| | | | |
|---|---|---|---|
| SERIAL NUMBER | 85018906 | FILING DATE | 04/20/2010 |
| REG NUMBER | 0000000 | REG DATE | N/A |
| REGISTER | PRINCIPAL | MARK TYPE | TRADEMARK |
| INTL REG # | N/A | INTL REG DATE | N/A |
| TM ATTORNEY | WILLIS, PAMELA Y | L.O. ASSIGNED | 106 |

### PUB INFORMATION

| | |
|---|---|
| RUN DATE | 09/25/2010 |
| PUB DATE | N/A |
| STATUS | 681-PUBLICATION/ISSUE REVIEW COMPLETE |
| STATUS DATE | 09/24/2010 |
| LITERAL MARK ELEMENT | JACK DANIEL JACK DANIEL |

| | | | |
|---|---|---|---|
| DATE ABANDONED | N/A | DATE CANCELLED | N/A |
| SECTION 2F | NO | SECTION 2F IN PART | NO |
| SECTION 8 | NO | SECTION 8 IN PART | NO |
| SECTION 15 | NO | REPUB 12C | N/A |
| RENEWAL FILED | NO | RENEWAL DATE | N/A |
| DATE AMEND REG | N/A | | |

### FILING BASIS

| FILED BASIS | | CURRENT BASIS | | AMENDED BASIS | |
|---|---|---|---|---|---|
| 1 (a) | NO | 1 (a) | NO | 1 (a) | NO |
| 1 (b) | YES | 1 (b) | YES | 1 (b) | NO |
| 44D | NO | 44D | NO | 44D | NO |
| 44E | NO | 44E | NO | 44E | NO |
| 66A | NO | 66A | NO | | |
| NO BASIS | NO | NO BASIS | NO | | |

### MARK DATA

| | |
|---|---|
| STANDARD CHARACTER MARK | NO |
| LITERAL MARK ELEMENT | JACK DANIEL JACK DANIEL |

| MARK DRAWING CODE | 3-AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/LETTER(S)/NUMBER(S) |
|---|---|
| COLOR DRAWING FLAG | NO |

## CURRENT OWNER INFORMATION

| PARTY TYPE | 10-ORIGINAL APPLICANT |
|---|---|
| NAME | Jack Daniel's Properties, Inc. |
| ADDRESS | Suite 528<br>4040 Civic Center Drive<br>San Rafael, CA 94903 |
| ENTITY | 03-CORPORATION |
| CITIZENSHIP | Delaware |

## GOODS AND SERVICES

| INTERNATIONAL CLASS | 033 |
|---|---|
| DESCRIPTION TEXT | Alcoholic beverages, namely, distilled spirits |

## GOODS AND SERVICES CLASSIFICATION

| INTERNATIONAL CLASS | 033 | FIRST USE DATE | NONE | FIRST USE IN COMMERCE DATE | NONE | CLASS STATUS | 6-ACTIVE |
|---|---|---|---|---|---|---|---|

## MISCELLANEOUS INFORMATION/STATEMENTS

| CHANGE IN REGISTRATION | NO |
|---|---|
| COLORS CLAIMED STATEMENT | Color is not claimed as a feature of the mark. |
| DESCRIPTION OF MARK | The mark consists of the three-dimensional configuration of the square shaped bottle container for the goods, having an embossed ridge or scalloped design on the neck portion of the bottle, and an embossed signature design comprised of the words "JACK DANIEL". |
| NAME/PORTRAIT DESC/CONSENT | The name(s), portrait(s), and/or signature(s) shown in the mark does not identify a particular living individual. |

## PROSECUTION HISTORY

| DATE | ENT CD | ENT TYPE | DESCRIPTION | ENT NUM |
|---|---|---|---|---|
| 09/24/2010 | PREV | O | LAW OFFICE PUBLICATION REVIEW COMPLETED | 013 |
| 09/22/2010 | ALIE | A | ASSIGNED TO LIE | 012 |
| 09/15/2010 | CNSA | P | APPROVED FOR PUB - PRINCIPAL REGISTER | 011 |
| 09/14/2010 | TEME | I | TEAS/EMAIL CORRESPONDENCE ENTERED | 010 |

JDPI003185

| 09/14/2010 | CRFA | I | CORRESPONDENCE RECEIVED IN LAW OFFICE | 009 |
| 09/14/2010 | TROA | I | TEAS RESPONSE TO OFFICE ACTION RECEIVED | 008 |
| 08/03/2010 | GNRN | O | NOTIFICATION OF NON-FINAL ACTION E-MAILED | 007 |
| 08/03/2010 | GNRT | F | NON-FINAL ACTION E-MAILED | 006 |
| 08/03/2010 | CNRT | R | NON-FINAL ACTION WRITTEN | 005 |
| 07/28/2010 | DOCK | D | ASSIGNED TO EXAMINER | 004 |
| 04/27/2010 | MDSC | O | NOTICE OF DESIGN SEARCH CODE MAILED | 003 |
| 04/26/2010 | NWOS | I | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | 002 |
| 04/23/2010 | NWAP | I | NEW APPLICATION ENTERED IN TRAM | 001 |

## CURRENT CORRESPONDENCE INFORMATION

| ATTORNEY | David S. Gooder |
| CORRESPONDENCE ADDRESS | DAVID S. GOODER<br>JACK DANIEL'S PROPERTIES, INC.<br>4040 CIVIC CENTER DR STE 528<br>SAN RAFAEL, CA 94903-4191 |
| DOMESTIC REPRESENTATIVE | NONE |

JDPI003186



JDPI003187

## Trademark Snap Shot Publication Stylesheet
(Table presents the data on Publication Approval)

### OVERVIEW

| | | | |
|---|---|---|---|
| SERIAL NUMBER | 85018906 | FILING DATE | 04/20/2010 |
| REG NUMBER | 0000000 | REG DATE | N/A |
| REGISTER | PRINCIPAL | MARK TYPE | TRADEMARK |
| INTL REG # | N/A | INTL REG DATE | N/A |
| TM ATTORNEY | WILLIS, PAMELA Y | L.O. ASSIGNED | 106 |

### PUB INFORMATION

| | |
|---|---|
| RUN DATE | 09/16/2010 |
| PUB DATE | N/A |
| STATUS | 680-APPROVED FOR PUBLICATON |
| STATUS DATE | 09/15/2010 |
| LITERAL MARK ELEMENT | JACK DANIEL JACK DANIEL |

| | | | |
|---|---|---|---|
| DATE ABANDONED | N/A | DATE CANCELLED | N/A |
| SECTION 2F | NO | SECTION 2F IN PART | NO |
| SECTION 8 | NO | SECTION 8 IN PART | NO |
| SECTION 15 | NO | REPUB 12C | N/A |
| RENEWAL FILED | NO | RENEWAL DATE | N/A |
| DATE AMEND REG | N/A | | |

### FILING BASIS

| FILED BASIS | | CURRENT BASIS | | AMENDED BASIS | |
|---|---|---|---|---|---|
| 1 (a) | NO | 1 (a) | NO | 1 (a) | NO |
| 1 (b) | YES | 1 (b) | YES | 1 (b) | NO |
| 44D | NO | 44D | NO | 44D | NO |
| 44E | NO | 44E | NO | 44E | NO |
| 66A | NO | 66A | NO | | |
| NO BASIS | NO | NO BASIS | NO | | |

### MARK DATA

| | |
|---|---|
| STANDARD CHARACTER MARK | NO |
| LITERAL MARK ELEMENT | JACK DANIEL JACK DANIEL |

JDPI003188

| MARK DRAWING CODE | 3-AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/LETTER(S)/NUMBER(S) |
|---|---|
| COLOR DRAWING FLAG | NO |

## CURRENT OWNER INFORMATION

| PARTY TYPE | 10-ORIGINAL APPLICANT |
|---|---|
| NAME | Jack Daniel's Properties, Inc. |
| ADDRESS | Suite 528<br>4040 Civic Center Drive<br>San Rafael, CA 94903 |
| ENTITY | 03-CORPORATION |
| CITIZENSHIP | Delaware |

## GOODS AND SERVICES

| INTERNATIONAL CLASS | 033 |
|---|---|
| DESCRIPTION TEXT | Alcoholic beverages, namely, distilled spirits |

## GOODS AND SERVICES CLASSIFICATION

| INTERNATIONAL CLASS | 033 | FIRST USE DATE | NONE | FIRST USE IN COMMERCE DATE | NONE | CLASS STATUS | 6-ACTIVE |
|---|---|---|---|---|---|---|---|

## MISCELLANEOUS INFORMATION/STATEMENTS

| CHANGE IN REGISTRATION | NO |
|---|---|
| COLORS CLAIMED STATEMENT | Color is not claimed as a feature of the mark. |
| DESCRIPTION OF MARK | The mark consists of the three-dimensional configuration of the square shaped bottle container for the goods, having an embossed ridge or scalloped design on the neck portion of the bottle, and an embossed signature design comprised of the words JACK DANIEL. |
| NAME/PORTRAIT DESC/CONSENT | The name(s), portrait(s), and/or signature(s) shown in the mark does not identify a particular living individual. |

## PROSECUTION HISTORY

| DATE | ENT CD | ENT TYPE | DESCRIPTION | ENT NUM |
|---|---|---|---|---|
| 09/15/2010 | CNSA | P | APPROVED FOR PUB - PRINCIPAL REGISTER | 011 |
| 09/14/2010 | TEME | I | TEAS/EMAIL CORRESPONDENCE ENTERED | 010 |
| 09/14/2010 | CRFA | I | CORRESPONDENCE RECEIVED IN LAW OFFICE | 009 |
| 09/14/2010 | TROA | I | TEAS RESPONSE TO OFFICE ACTION RECEIVED | 008 |

JDPI003189

| 08/03/2010 | GNRN | O | NOTIFICATION OF NON-FINAL ACTION E-MAILED | 007 |
|---|---|---|---|---|
| 08/03/2010 | GNRT | F | NON-FINAL ACTION E-MAILED | 006 |
| 08/03/2010 | CNRT | R | NON-FINAL ACTION WRITTEN | 005 |
| 07/28/2010 | DOCK | D | ASSIGNED TO EXAMINER | 004 |
| 04/27/2010 | MDSC | O | NOTICE OF DESIGN SEARCH CODE MAILED | 003 |
| 04/26/2010 | NWOS | I | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | 002 |
| 04/23/2010 | NWAP | I | NEW APPLICATION ENTERED IN TRAM | 001 |

## CURRENT CORRESPONDENCE INFORMATION

| ATTORNEY | David S. Gooder |
|---|---|
| CORRESPONDENCE ADDRESS | DAVID S. GOODER<br>JACK DANIEL'S PROPERTIES, INC.<br>4040 CIVIC CENTER DR STE 528<br>SAN RAFAEL, CA 94903-4191 |
| DOMESTIC REPRESENTATIVE | NONE |

JDPI003190



JDPI003191

## Trademark Snap Shot Amendment & Mail Processing Stylesheet
(Table presents the data on Amendment & Mail Processing Complete)

### OVERVIEW

| | | | |
|---|---|---|---|
| SERIAL NUMBER | 85018906 | FILING DATE | 04/20/2010 |
| REG NUMBER | 0000000 | REG DATE | N/A |
| REGISTER | PRINCIPAL | MARK TYPE | TRADEMARK |
| INTL REG # | N/A | INTL REG DATE | N/A |
| TM ATTORNEY | WILLIS, PAMELA Y | L.O. ASSIGNED | 106 |

### PUB INFORMATION

| | |
|---|---|
| RUN DATE | 09/15/2010 |
| PUB DATE | N/A |
| STATUS | 661-RESPONSE AFTER NON-FINAL-ACTION-ENTERED |
| STATUS DATE | 09/14/2010 |
| LITERAL MARK ELEMENT | JACK DANIEL JACK DANIEL |

| | | | |
|---|---|---|---|
| DATE ABANDONED | N/A | DATE CANCELLED | N/A |
| SECTION 2F | NO | SECTION 2F IN PART | NO |
| SECTION 8 | NO | SECTION 8 IN PART | NO |
| SECTION 15 | NO | REPUB 12C | N/A |
| RENEWAL FILED | NO | RENEWAL DATE | N/A |
| DATE AMEND REG | N/A | | |

### FILING BASIS

| FILED BASIS | | CURRENT BASIS | | AMENDED BASIS | |
|---|---|---|---|---|---|
| 1 (a) | NO | 1 (a) | NO | 1 (a) | NO |
| 1 (b) | YES | 1 (b) | YES | 1 (b) | NO |
| 44D | NO | 44D | NO | 44D | NO |
| 44E | NO | 44E | NO | 44E | NO |
| 66A | NO | 66A | NO | | |
| NO BASIS | NO | NO BASIS | NO | | |

### MARK DATA

| | |
|---|---|
| STANDARD CHARACTER MARK | NO |
| LITERAL MARK ELEMENT | JACK DANIEL JACK DANIEL |

JDPI003192

| MARK DRAWING CODE | 3-AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/LETTER(S)/NUMBER(S) |
|---|---|
| COLOR DRAWING FLAG | NO |

## CURRENT OWNER INFORMATION

| PARTY TYPE | 10-ORIGINAL APPLICANT |
|---|---|
| NAME | Jack Daniel's Properties, Inc. |
| ADDRESS | Suite 528<br>4040 Civic Center Drive<br>San Rafael, CA 94903 |
| ENTITY | 03-CORPORATION |
| CITIZENSHIP | Delaware |

## GOODS AND SERVICES

| INTERNATIONAL CLASS | 033 |
|---|---|
| DESCRIPTION TEXT | Alcoholic beverages, namely, distilled spirits |

## GOODS AND SERVICES CLASSIFICATION

| INTERNATIONAL CLASS | 033 | FIRST USE DATE | NONE | FIRST USE IN COMMERCE DATE | NONE | CLASS STATUS | 6-ACTIVE |
|---|---|---|---|---|---|---|---|

## MISCELLANEOUS INFORMATION/STATEMENTS

| CHANGE IN REGISTRATION | NO |
|---|---|
| COLORS CLAIMED STATEMENT | Color is not claimed as a feature of the mark. |
| DESCRIPTION OF MARK | The mark consists of the three-dimensional configuration of the square shaped bottle container for the goods, having an embossed ridge or scalloped design on the neck portion of the bottle, and an embossed signature design comprised of the words JACK DANIEL. |
| NAME/PORTRAIT DESC/CONSENT | The name(s), portrait(s), and/or signature(s) shown in the mark does not identify a particular living individual. |

## PROSECUTION HISTORY

| DATE | ENT CD | ENT TYPE | DESCRIPTION | ENT NUM |
|---|---|---|---|---|
| 09/14/2010 | TEME | I | TEAS/EMAIL CORRESPONDENCE ENTERED | 010 |
| 09/14/2010 | CRFA | I | CORRESPONDENCE RECEIVED IN LAW OFFICE | 009 |
| 09/14/2010 | TROA | I | TEAS RESPONSE TO OFFICE ACTION RECEIVED | 008 |
| 08/03/2010 | GNRN | O | NOTIFICATION OF NON-FINAL ACTION E-MAILED | 007 |

JDPI003193

| | | | | |
|---|---|---|---|---|
| 08/03/2010 | GNRT | F | NON-FINAL ACTION E-MAILED | 006 |
| 08/03/2010 | CNRT | R | NON-FINAL ACTION WRITTEN | 005 |
| 07/28/2010 | DOCK | D | ASSIGNED TO EXAMINER | 004 |
| 04/27/2010 | MDSC | O | NOTICE OF DESIGN SEARCH CODE MAILED | 003 |
| 04/26/2010 | NWOS | I | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | 002 |
| 04/23/2010 | NWAP | I | NEW APPLICATION ENTERED IN TRAM | 001 |

## CURRENT CORRESPONDENCE INFORMATION

| | |
|---|---|
| ATTORNEY | David S. Gooder |
| CORRESPONDENCE ADDRESS | DAVID S. GOODER<br>JACK DANIEL'S PROPERTIES, INC.<br>4040 CIVIC CENTER DR STE 528<br>SAN RAFAEL, CA 94903-4191 |
| DOMESTIC REPRESENTATIVE | NONE |

JDPI003194



JDPI003195

PTO Form 1957 (Rev 9/2005)
OMB No. 0651-0050 (Exp. 04/30/2011)

# Response to Office Action

## The table below presents the data as entered.

| Input Field | Entered |
|---|---|
| **SERIAL NUMBER** | 85018906 |
| **LAW OFFICE ASSIGNED** | LAW OFFICE 106 |
| **MARK SECTION (no change)** | |
| **ADDITIONAL STATEMENTS SECTION** | |
| **NAME(S), PORTRAITS(S), SIGNATURE(S) OF INDIVIDUAL(S)** | The name(s), portrait(s), and/or signature(s) shown in the mark does not identify a particular living individual. |
| **DESCRIPTION OF THE MARK (and Color Location, if applicable)** | The mark consists of the three-dimensional configuration of the square shaped bottle container for the goods, having an embossed ridge or scalloped design on the neck portion of the bottle, and an embossed signature design comprised of the words JACK DANIEL. |
| **SIGNATURE SECTION** | |
| **RESPONSE SIGNATURE** | /David S. Gooder/ |
| **SIGNATORY'S NAME** | David S. Gooder |
| **SIGNATORY'S POSITION** | Chief Trademark Counsel |
| **DATE SIGNED** | 09/14/2010 |
| **AUTHORIZED SIGNATORY** | YES |
| **FILING INFORMATION SECTION** | |
| **SUBMIT DATE** | Tue Sep 14 14:22:21 EDT 2010 |
| **TEAS STAMP** | USPTO/ROA-12.154.100.33-2 0100914142221641984-85018 906-470ed43cd863f6adc8a2d e4d52da419c824-N/A-N/A-20 100914141736666389 |

JDPI003196

OMB No. 0651-0050 (Exp. 04/30/2011)

# Response to Office Action
## To the Commissioner for Trademarks:

Application serial no. **85018906** has been amended as follows:

**ADDITIONAL STATEMENTS**
**Name(s), Portrait(s), Signature(s) of individual(s)**
The name(s), portrait(s), and/or signature(s) shown in the mark does not identify a particular living individual.

**Description of mark**
The mark consists of the three-dimensional configuration of the square shaped bottle container for the goods, having an embossed ridge or scalloped design on the neck portion of the bottle, and an embossed signature design comprised of the words JACK DANIEL.

**SIGNATURE(S)**
**Response Signature**
Signature: /David S. Gooder/     Date: 09/14/2010
Signatory's Name: David S. Gooder
Signatory's Position: Chief Trademark Counsel

The signatory has confirmed that he/she is an attorney who is a member in good standing of the bar of the highest court of a U.S. state, which includes the District of Columbia, Puerto Rico, and other federal territories and possessions; and he/she is currently the applicant's attorney or an associate thereof; and to the best of his/her knowledge, if prior to his/her appointment another U.S. attorney or a Canadian attorney/agent not currently associated with his/her company/firm previously represented the applicant in this matter: (1) the applicant has filed or is concurrently filing a signed revocation of or substitute power of attorney with the USPTO; (2) the USPTO has granted the request of the prior representative to withdraw; (3) the applicant has filed a power of attorney appointing him/her in this matter; or (4) the applicant's appointed U.S. attorney or Canadian attorney/agent has filed a power of attorney appointing him/her as an associate attorney in this matter.


Serial Number: 85018906
Internet Transmission Date: Tue Sep 14 14:22:21 EDT 2010
TEAS Stamp: USPTO/ROA-12.154.100.33-2010091414222164
1984-85018906-470ed43cd863f6adc8a2de4d52
da419c824-N/A-N/A-20100914141736666389

JDPI003197

| **To:** | Jack Daniel's Properties, Inc. (jdpilegal@jdpi.com) |
| **Subject:** | U.S. TRADEMARK APPLICATION NO. 85018906 - JACK DANIEL JACK DANIEL - 18125 |
| **Sent:** | 8/3/2010 10:39:19 AM |
| **Sent As:** | ECOM106@USPTO.GOV |
| **Attachments:** | |

### UNITED STATES PATENT AND TRADEMARK OFFICE (USPTO)
#### OFFICE ACTION (OFFICIAL LETTER) ABOUT APPLICANT'S TRADEMARK APPLICATION

**APPLICATION SERIAL NO.**   85/018906

**MARK**: JACK DANIEL JACK DANIEL

**CORRESPONDENT ADDRESS**:
DAVID S. GOODER
JACK DANIEL'S PROPERTIES, INC.
4040 CIVIC CENTER DR STE 528
SAN RAFAEL, CA 94903-4191

**APPLICANT**:   Jack Daniel's Properties, Inc.

**CORRESPONDENT'S REFERENCE/DOCKET NO**:
18125

**CORRESPONDENT E-MAIL ADDRESS**:
jdpilegal@jdpi.com

# *85018906*

**CLICK HERE TO RESPOND TO THIS LETTER:**
**http://www.uspto.gov/teas/eTEASpageD.htm**

# OFFICE ACTION

## STRICT DEADLINE TO RESPOND TO THIS LETTER

TO AVOID ABANDONMENT OF APPLICANT'S TRADEMARK APPLICATION, THE USPTO MUST RECEIVE APPLICANT'S COMPLETE RESPONSE TO THIS LETTER **WITHIN 6 MONTHS** OF THE ISSUE/MAILING DATE BELOW.

**ISSUE/MAILING DATE**: 8/3/2010

The referenced application has been reviewed by the assigned trademark examining attorney. Applicant must respond timely and completely to the issues below. 15 U.S.C. §1062(b); 37 C.F.R. §§2.62(a), 2.65(a); TMEP §§711, 718.03.

**Search for References**

The trademark examining attorney has searched the Office's database of registered and pending marks

and has found no conflicting marks that would bar registration under Trademark Act Section 2(d).  TMEP §704.02; *see* 15 U.S.C. §1052(d).

## Description of Mark

The description of the mark is accurate but incomplete because it does not describe all the significant aspects of the applied-for mark.  Applications for marks not in standard characters must include an accurate and concise description of the entire mark that identifies literal elements as well as any design elements.  *See* 37 C.F.R. §2.37; TMEP §§808 *et seq.*

Therefore, applicant must provide a more complete description of the applied-for mark.  The following is suggested:

> **The mark consists of the <u>three-dimensional</u> configuration of the square shaped bottle container for the goods, having an embossed ridge or scalloped design on the neck portion of the bottle, and an embossed signature design comprised of the words "JACK DANIEL".**

## Advisory: Possible Functionality Refusal

Applicant is advised that, upon consideration of an allegation of use, registration may be refused on the ground that the applied-for mark, as used on the specimen of record, is a functional design of packaging for the identified goods.  Trademark Act Section 2(e)(5), 15 U.S.C. §1052(e)(5); *see* TMEP §1202.02(a)-(a)(ii), (d).  A feature is functional if it is "essential to the use or purpose of the [product]" or "it affects the cost or quality of the [product]."  *TrafFix Devices, Inc. v. Mktg. Displays, Inc.*, 532 U.S. 23, 33, 58 USPQ2d 1001, 1006 (2001); *Qualitex Co. v. Jacobson Prods. Co.*, 514 U.S. 159, 165, 34 USPQ2d 1161, 1163-64 (1995); TMEP §1202.02(a)(iii)(A).

AND

Applicant is advised that, upon consideration of an allegation of use, registration may be refused on the ground that the applied-for mark, as used on the specimen of record, is a nondistinctive configuration of packaging for the goods that is not registrable on the Principal Register without sufficient proof of acquired distinctiveness.  Trademark Act Sections 1, 2 and 45, 15 U.S.C. §§1051-1052, 1127; *see In re Mogen David Wine Corp.*, 372 F.2d 539, 152 USPQ 593 (C.C.P.A. 1967); *In re McIlhenny Co.*, 278 F.2d 953, 126 USPQ 138 (C.C.P.A. 1960); *In re J. Kinderman & Sons, Inc.*, 46 USPQ2d 1253 (TTAB 1998); TMEP §1202.02(b)(ii), (d).

## Response Guidelines

There is no required format or form for responding to an Office action.  The Office recommends applicants use the Trademark Electronic Application System (TEAS) to respond to Office actions online at http://www.uspto.gov/teas/index.html.  However, if applicant responds on paper via regular mail, the response should include the title "Response to Office Action" and the following information:   (1) the name and law office number of the examining attorney, (2) the serial number and filing date of the application, (3) the mailing date of this Office action, (4) applicant's name, address, telephone number and e-mail address (if applicable), and (5) the mark.  37 C.F.R. §2.194(b)(1); TMEP §302.03(a).

The response must be personally signed or the electronic signature manually entered by applicant or

someone with legal authority to bind applicant (i.e., a corporate officer of a corporate applicant, the equivalent of an officer for unincorporated organizations or limited liability company applicants, a general partner of a partnership applicant, each applicant for applications with multiple individual applicants). TMEP §§605.02, 712.


/Pamela Y. Willis/
Trademark Examining Attorney
U.S. Patent & Trademark Office
Law Office 106
Tel: 571.272.9335
pam.willis1@uspto.gov


**TO RESPOND TO THIS LETTER:**  Use the Trademark Electronic Application System (TEAS) response form at http://teasroa.uspto.gov/roa/.  Please wait 48-72 hours from the issue/mailing date before using TEAS, to allow for necessary system updates of the application.  For *technical* assistance with online forms, e-mail TEAS@uspto.gov.

**WHO MUST SIGN THE RESPONSE:**  It must be personally signed by an individual applicant or someone with legal authority to bind an applicant (i.e., a corporate officer, a general partner, all joint applicants).  If an applicant is represented by an attorney, the attorney must sign the response.

**PERIODICALLY CHECK THE STATUS OF THE APPLICATION:**  To ensure that applicant does not miss crucial deadlines or official notices, check the status of the application every three to four months using Trademark Applications and Registrations Retrieval (TARR) at http://tarr.uspto.gov/.  Please keep a copy of the complete TARR screen.  If TARR shows no change for more than six months, call 1-800-786-9199.  For more information on checking status, see http://www.uspto.gov/trademarks/process/status/.

**TO UPDATE CORRESPONDENCE/E-MAIL ADDRESS:**  Use the TEAS form at http://www.uspto.gov/teas/eTEASpageE.htm.

JDPI003200

| | |
|---|---|
| **To:** | Jack Daniel's Properties, Inc. (jdpilegal@jdpi.com) |
| **Subject:** | U.S. TRADEMARK APPLICATION NO. 85018906 - JACK DANIEL JACK DANIEL - 18125 |
| **Sent:** | 8/3/2010 10:39:24 AM |
| **Sent As:** | ECOM106@USPTO.GOV |
| **Attachments:** | |

# IMPORTANT NOTICE REGARDING YOUR TRADEMARK APPLICATION

**Your trademark application (Serial No. 85018906) has been reviewed.  The examining attorney assigned by the United States Patent and Trademark Office ("USPTO")  has written a letter (an "Office action") on 8/3/2010 to which you must respond (*unless the Office letter specifically states that no response is required*). Please follow these steps:**

**1.** **Read** the Office letter by clicking on this **link** http://tmportal.uspto.gov/external/portal/tow?DDA=Y&serial_number=85018906&doc_type=OOA& **OR** go to **http://tmportal.uspto.gov/external/portal/tow** and enter your serial number to access the Office letter.  If you have difficulty accessing the Office letter, contact **TDR@uspto.gov**.

**PLEASE NOTE**: The Office letter may not be immediately available but will be viewable within 24 hours of this e-mail notification.

**2. Contact** the examining attorney who reviewed your application if you have any questions about the content of the Office letter (contact information appears at the end thereof).

**3. Respond** within 6 months, calculated from 8/3/2010 (*or sooner if specified in the Office letter*), using the Trademark Electronic Application System (TEAS) **Response to Office Action form**. If you have difficulty using TEAS, contact **TEAS@uspto.gov**.

## ALERT:

**Failure to file any required response by the applicable deadline will result in the ABANDONMENT (loss) of your application.**

**Do NOT hit "Reply" to this e-mail notification, or otherwise attempt to e-mail your response, as the USPTO does NOT accept e-mailed responses.**

JDPI003201

*** User:pwillis1 ***

| # | Total Marks | Dead Marks | Live Viewed Docs | Live Viewed Images | Status/ Search Duration | Search |
|----|------|-----|-----|-----|------|------|
| 01 | 1 | 0 | 1 | 1 | 0:01 | 85018906[SN] |
| 02 | 7370 | N/A | 0 | 0 | 0:01 | *jack*[bi,ti] |
| 03 | 1032 | N/A | 0 | 0 | 0:01 | *daniel*[bi,ti] |
| 04 | 2793 | N/A | 0 | 0 | 0:02 | 190903[DC] |
| 05 | 2 | 0 | 2 | 2 | 0:01 | 2 and 3 and 4 |
| 06 | 1820 | N/A | 0 | 0 | 0:02 | 4 and "033"[cc] |
| 07 | 831 | N/A | 0 | 0 | 0:02 | 4 and ("033" a b "200")[ic] |
| 08 | 448 | 0 | 4 | 448 | 0:04 | 7 not dead[ld] |
| 09 | 0 | 0 | 0 | 0 | 0:01 | "square shaped bottle"[dm] |
| 10 | 6 | 2 | 4 | 4 | 0:02 | "square shaped bottle"[de] |
| 11 | 167 | N/A | 0 | 0 | 0:01 | 2 and 3 |
| 12 | 112 | 0 | 112 | 91 | 0:03 | 11 not dead[ld] |

Session started 8/3/2010 10:05:04 AM
Session finished 8/3/2010 10:13:55 AM
Total search duration 0 minutes 21 seconds
Session duration 8 minutes 51 seconds
Defaut NEAR limit=1ADJ limit=1

Sent to TICRS as Serial Number: 85018906

JDPI003202

**From:**        TMDesignCodeComments
**Sent:**        Tuesday, April 27, 2010 00:16 AM
**To:**          jdpilegal@jdpi.com
**Subject:**     Notice of Design Search Code for Serial Number: 85018906

**ATTORNEY REFERENCE**        18125
**NUMBER:**

---

The USPTO may assign design search codes, as appropriate, to new applications and renewed registrations to assist in searching the USPTO database for conflicting marks.  They have no legal significance and will not appear on the registration certificate.

DESIGN SEARCH CODES are numerical codes assigned to figurative, non-textual elements found in marks.  For example, if your mark contains the design of a flower, design search code 05.05 would be assigned to your application.  Design search codes are described on Internet Web page http://www.uspto.gov/tmdb/dscm/index.html.

Response to this notice is not required; however, to suggest additions or changes to the design search code(s) assigned to your mark, please e-mail TMDesignCodeComments@USPTO.GOV.  You **must** reference your application serial number within your request.  The USPTO will review the proposal and update the record, if appropriate.  For questions, please call 1-800-786-9199 to speak to a Customer Service representative.

The USPTO will not send any further response to your e-mail.  Check TESS in approximately two weeks to see if the requested changes have been entered.  Requests deemed unnecessary or inappropriate will not be entered.

**Design search codes assigned to the referenced serial number are listed below.**

JDPI003203

PTO Form 1478 (Rev 9/2006)
OMB No. 0651-0009 (Exp 12/31/2011)

# Trademark/Service Mark Application, Principal Register

### Serial Number: 85018906
### Filing Date: 04/20/2010

## The table below presents the data as entered.

| Input Field | Entered |
|---|---|
| **SERIAL NUMBER** | 85018906 |
| **MARK INFORMATION** | |
| *MARK | \\TICRS\EXPORT10\IMAGEOUT 10\850\189\85018906\xml1\ APP0002.JPG |
| SPECIAL FORM | YES |
| USPTO-GENERATED IMAGE | NO |
| LITERAL ELEMENT | JACK DANIEL |
| COLOR MARK | NO |
| *DESCRIPTION OF THE MARK (and Color Location, if applicable) | The mark consists of the configuration of the square shaped bottle container for the goods, having an embossed ridge or scalloped design on the neck portion of the bottle, and an embossed signature design comprised of the words "JACK DANIEL". |
| PIXEL COUNT ACCEPTABLE | YES |
| PIXEL COUNT | 318 x 910 |
| **REGISTER** | Principal |
| **APPLICANT INFORMATION** | |
| *OWNER OF MARK | Jack Daniel's Properties, Inc. |
| INTERNAL ADDRESS | Suite 528 |
| *STREET | 4040 Civic Center Drive |
| *CITY | San Rafael |
| *STATE (Required for U.S. applicants) | California |
| *COUNTRY | United States |
| *ZIP/POSTAL CODE | |

| | |
|---|---|
| **(Required for U.S. applicants only)** | 94903 |
| **PHONE** | 415-446-5225 |
| **FAX** | 415-446-5230 |
| **EMAIL ADDRESS** | jdpilegal@jdpi.com |
| **LEGAL ENTITY INFORMATION** | |
| **TYPE** | corporation |
| **STATE/COUNTRY OF INCORPORATION** | Delaware |
| **GOODS AND/OR SERVICES AND BASIS INFORMATION** | |
| **INTERNATIONAL CLASS** | 033 |
| **\*IDENTIFICATION** | Alcoholic beverages, namely, **distilled spirits** |
| **FILING BASIS** | SECTION 1(b) |
| **ADDITIONAL STATEMENTS SECTION** | |
| **NAME(S), PORTRAITS(S), SIGNATURE(S) OF INDIVIDUAL(S)** | The name(s), portrait(s), and/or signature(s) shown in the mark does not identify a particular living individual. |
| **ATTORNEY INFORMATION** | |
| **NAME** | David S. Gooder |
| **ATTORNEY DOCKET NUMBER** | 18125 |
| **FIRM NAME** | Jack Daniel's Properties, Inc. |
| **INTERNAL ADDRESS** | Suite 528 |
| **STREET** | 4040 Civic Center Drive |
| **CITY** | San Rafael |
| **STATE** | California |
| **COUNTRY** | United States |
| **ZIP/POSTAL CODE** | 94903 |
| **PHONE** | 415-446-5225 |
| **FAX** | 415-446-5230 |
| **EMAIL ADDRESS** | jdpilegal@jdpi.com |
| **AUTHORIZED TO COMMUNICATE VIA EMAIL** | Yes |
| **CORRESPONDENCE INFORMATION** | |
| **NAME** | David S. Gooder |

JDPI003205

| FIRM NAME | Jack Daniel's Properties, Inc. |
|---|---|
| INTERNAL ADDRESS | Suite 528 |
| STREET | 4040 Civic Center Drive |
| CITY | San Rafael |
| STATE | California |
| COUNTRY | United States |
| ZIP/POSTAL CODE | 94903 |
| PHONE | 415-446-5225 |
| FAX | 415-446-5230 |
| EMAIL ADDRESS | jdpilegal@jdpi.com |
| AUTHORIZED TO COMMUNICATE VIA EMAIL | Yes |
| **FEE INFORMATION** | |
| NUMBER OF CLASSES | 1 |
| FEE PER CLASS | 325 |
| *TOTAL FEE DUE | 325 |
| *TOTAL FEE PAID | 325 |
| **SIGNATURE INFORMATION** | |
| SIGNATURE | /David S. Gooder/ |
| SIGNATORY'S NAME | David S. Gooder |
| SIGNATORY'S POSITION | Chief Trademark Counsel |
| DATE SIGNED | 04/20/2010 |

JDPI003206

PTO Form 1478 (Rev 9/2006)
OMB No. 0651-0009 (Exp 12/31/2011)

# Trademark/Service Mark Application, Principal Register

**Serial Number: 85018906**
**Filing Date: 04/20/2010**

## To the Commissioner for Trademarks:

**MARK:** JACK DANIEL (stylized and/or with design, see mark)

The literal element of the mark consists of JACK DANIEL.
The mark consists of the configuration of the square shaped bottle container for the goods, having an embossed ridge or scalloped design on the neck portion of the bottle, and an embossed signature design comprised of the words "JACK DANIEL".
The applicant, Jack Daniel's Properties, Inc., a corporation of Delaware, having an address of
    Suite 528,
    4040 Civic Center Drive
    San Rafael, California 94903
    United States
requests registration of the trademark/service mark identified above in the United States Patent and Trademark Office on the Principal Register established by the Act of July 5, 1946 (15 U.S.C. Section 1051 et seq.), as amended, for the following:

**For specific filing basis information for each item, you must view the display within the Input Table.**
    International Class 033:  Alcoholic beverages, namely, distilled spirits
Intent to Use: The applicant has a bona fide intention to use or use through the applicant's related company or licensee the mark in commerce on or in connection with the identified goods and/or services. (15 U.S.C. Section 1051(b)).


The name(s), portrait(s), and/or signature(s) shown in the mark does not identify a particular living individual.

The applicant's current Attorney Information:
David S. Gooder of Jack Daniel's Properties, Inc.

    Suite 528
    4040 Civic Center Drive
    San Rafael, California 94903
    United States
The attorney docket/reference number is 18125.


The applicant's current Correspondence Information:
    David S. Gooder
    Jack Daniel's Properties, Inc.

JDPI003207

Suite 528
4040 Civic Center Drive
San Rafael, California 94903
415-446-5225(phone)
415-446-5230(fax)
jdpilegal@jdpi.com (authorized)

A fee payment in the amount of $325 has been submitted with the application, representing payment for 1 class(es).

**Declaration**

The undersigned, being hereby warned that willful false statements and the like so made are punishable by fine or imprisonment, or both, under 18 U.S.C. Section 1001, and that such willful false statements, and the like, may jeopardize the validity of the application or any resulting registration, declares that he/she is properly authorized to execute this application on behalf of the applicant; he/she believes the applicant to be the owner of the trademark/service mark sought to be registered, or, if the application is being filed under 15 U.S.C. Section 1051(b), he/she believes applicant to be entitled to use such mark in commerce; to the best of his/her knowledge and belief no other person, firm, corporation, or association has the right to use the mark in commerce, either in the identical form thereof or in such near resemblance thereto as to be likely, when used on or in connection with the goods/services of such other person, to cause confusion, or to cause mistake, or to deceive; and that all statements made of his/her own knowledge are true; and that all statements made on information and belief are believed to be true.


Signature: /David S. Gooder/   Date Signed: 04/20/2010
Signatory's Name: David S. Gooder
Signatory's Position: Chief Trademark Counsel



RAM Sale Number: 6155
RAM Accounting Date: 04/21/2010

Serial Number: 85018906
Internet Transmission Date: Tue Apr 20 22:39:12 EDT 2010
TEAS Stamp: USPTO/BAS-12.154.100.33-2010042022391214
0551-85018906-460f7396de6bfcf98153214ec9
b4da36b27-DA-6155-20100420222750390696

JDPI003208



JDPI003209



JDPI003210

**Generated on:** This page was generated by TSDR on 2015-06-16 16:38:47 EDT

**Mark:** JACK DANIEL JACK DANIEL



| | | | |
|---|---|---|---|
| **US Serial Number:** | 85018906 | **Application Filing Date:** | Apr. 20, 2010 |
| **US Registration Number:** | 4106178 | **Registration Date:** | Feb. 28, 2012 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |
| **Status:** | Registered. The registration date is used to determine when post-registration maintenance documents are due. | | |
| **Status Date:** | Feb. 28, 2012 | | |
| **Publication Date:** | Nov. 02, 2010 | **Notice of Allowance Date:** | Dec. 28, 2010 |

## Mark Information

**Mark Literal Elements:** JACK DANIEL JACK DANIEL

**Standard Character Claim:** No

**Mark Drawing Type:** 3 - AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/ LETTER(S)/NUMBER(S)

**Description of Mark:** The mark consists of the three-dimensional configuration of the square shaped bottle container for the goods, having an embossed ridge or scalloped design on the neck portion of the bottle, and an embossed signature design comprised of the words "JACK DANIEL".

**Color(s) Claimed:** Color is not claimed as a feature of the mark.

**Design Search Code(s):** 19.09.03 - Bottles, jars or flasks with straight, vertical sides; Jars with straight or vertical sides; Flasks with straight or vertical sides

**Name Portrait Consent:** The name(s), portrait(s), and/or signature(s) shown in the mark does not identify a particular living individual.

## Goods and Services

**Note:** The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

| | | | |
|---|---|---|---|
| **For:** | Alcoholic beverages, namely, distilled spirits | | |
| **International Class(es):** | 033 - Primary Class | **U.S Class(es):** | 047, 049 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | Jun. 30, 2011 | **Use in Commerce:** | Jun. 30, 2011 |

## Basis Information (Case Level)

JDPI003144

| | | | | | |
|---|---|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | Yes | **Amended Use:** | No |
| **Filed ITU:** | Yes | **Currently ITU:** | No | **Amended ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No | **Amended 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No | **Amended 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No | | |
| **Filed No Basis:** | No | **Currently No Basis:** | No | | |

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | Jack Daniel's Properties, Inc. |
| **Owner Address:** | Suite 528<br>4040 Civic Center Drive<br>San Rafael, CALIFORNIA 94903<br>UNITED STATES |
| **Legal Entity Type:** | CORPORATION |
| **State or Country Where Organized:** | DELAWARE |

## Attorney/Correspondence Information

**Attorney of Record**

| | | | |
|---|---|---|---|
| **Attorney Name:** | David S. Gooder | **Docket Number:** | 18125 |
| **Attorney Primary Email Address:** | jdpilegal@jdpi.com | **Attorney Email Authorized:** | No |

**Correspondent**

| | |
|---|---|
| **Correspondent Name/Address:** | DAVID S. GOODER<br>JACK DANIEL'S PROPERTIES, INC.<br>4040 CIVIC CENTER DR STE 528<br>SAN RAFAEL, CALIFORNIA 94903-4191<br>UNITED STATES |
| **Phone:** 415-446-5225 | **Fax:** 415-446-5230 |
| **Correspondent e-mail:** jdpilegal@jdpi.com | **Correspondent e-mail Authorized:** Yes |

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Feb. 28, 2012 | REGISTERED-PRINCIPAL REGISTER | |
| Jan. 25, 2012 | NOTICE OF ACCEPTANCE OF STATEMENT OF USE E-MAILED | |
| Jan. 24, 2012 | LAW OFFICE REGISTRATION REVIEW COMPLETED | 70138 |
| Jan. 18, 2012 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | |
| Dec. 19, 2011 | STATEMENT OF USE PROCESSING COMPLETE | 76873 |
| Dec. 17, 2011 | USE AMENDMENT FILED | 76873 |
| Dec. 17, 2011 | TEAS STATEMENT OF USE RECEIVED | |
| Jun. 04, 2011 | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED | |
| Jun. 03, 2011 | EXTENSION 1 GRANTED | 76873 |
| May 30, 2011 | EXTENSION 1 FILED | 76873 |
| Jun. 02, 2011 | CASE ASSIGNED TO INTENT TO USE PARALEGAL | 76873 |
| May 30, 2011 | TEAS EXTENSION RECEIVED | |
| Dec. 28, 2010 | NOA E-MAILED - SOU REQUIRED FROM APPLICANT | |
| Nov. 02, 2010 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Nov. 02, 2010 | PUBLISHED FOR OPPOSITION | |
| Sep. 24, 2010 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 70138 |
| Sep. 22, 2010 | ASSIGNED TO LIE | 70138 |
| Sep. 15, 2010 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Sep. 14, 2010 | TEAS/EMAIL CORRESPONDENCE ENTERED | 88889 |
| Sep. 14, 2010 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 88889 |

JDPI003145

| | | |
|---|---|---|
| Sep. 14, 2010 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Aug. 03, 2010 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | 6325 |
| Aug. 03, 2010 | NON-FINAL ACTION E-MAILED | 6325 |
| Aug. 03, 2010 | NON-FINAL ACTION WRITTEN | 76151 |
| Jul. 28, 2010 | ASSIGNED TO EXAMINER | 76151 |
| Apr. 27, 2010 | NOTICE OF DESIGN SEARCH CODE MAILED | |
| Apr. 26, 2010 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | |
| Apr. 23, 2010 | NEW APPLICATION ENTERED IN TRAM | |

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

**Current Location:** PUBLICATION AND ISSUE SECTION          **Date in Location:** Jan. 24, 2012

JDPI003146

# United States of America
## United States Patent and Trademark Office



**Reg. No. 4,106,178**

**Registered Feb. 28, 2012**

**Int. Cl.: 33**

**TRADEMARK**

**PRINCIPAL REGISTER**

JACK DANIEL'S PROPERTIES, INC. (DELAWARE CORPORATION)
SUITE 528
4040 CIVIC CENTER DRIVE
SAN RAFAEL, CA 94903

FOR: ALCOHOLIC BEVERAGES, NAMELY, DISTILLED SPIRITS, IN CLASS 33 (U.S. CLS. 47 AND 49).

FIRST USE 6-30-2011; IN COMMERCE 6-30-2011.

THE NAME(S), PORTRAIT(S), AND/OR SIGNATURE(S) SHOWN IN THE MARK DOES NOT IDENTIFY A PARTICULAR LIVING INDIVIDUAL.

THE MARK CONSISTS OF THE THREE-DIMENSIONAL CONFIGURATION OF THE SQUARE SHAPED BOTTLE CONTAINER FOR THE GOODS, HAVING AN EMBOSSED RIDGE OR SCALLOPED DESIGN ON THE NECK PORTION OF THE BOTTLE, AND AN EMBOSSED SIGNATURE DESIGN COMPRISED OF THE WORDS "JACK DANIEL".

SN 85-018,906, FILED 4-20-2010.

PAM WILLIS, EXAMINING ATTORNEY



David J. Kappos

Director of the United States Patent and Trademark Office

JDPI003147

## REQUIREMENTS TO MAINTAIN YOUR FEDERAL TRADEMARK REGISTRATION

### WARNING: YOUR REGISTRATION WILL BE CANCELLED IF YOU DO NOT FILE THE DOCUMENTS BELOW DURING THE SPECIFIED TIME PERIODS.

**Requirements in the First Ten Years\***
**What and When to File:**

> *First Filing Deadline:* You must file a Declaration of Use (or Excusable Nonuse) between the 5th and 6th years after the registration date. *See* 15 U.S.C. §§1058, 1141k. If the declaration is accepted, the registration will continue in force for the remainder of the ten-year period, calculated from the registration date, unless cancelled by an order of the Commissioner for Trademarks or a federal court.

> *Second Filing Deadline:* You must file a Declaration of Use (or Excusable Nonuse) **and** an Application for Renewal between the 9th and 10th years after the registration date.\*
> *See* 15 U.S.C. §1059.

**Requirements in Successive Ten-Year Periods\***
**What and When to File:**

> You must file a Declaration of Use (or Excusable Nonuse) **and** an Application for Renewal between every 9th and 10th-year period, calculated from the registration date.\*

**Grace Period Filings\***

The above documents will be accepted as timely if filed within six months after the deadlines listed above with the payment of an additional fee.

### The United States Patent and Trademark Office (USPTO) will NOT send you any future notice or reminder of these filing requirements.

**\*ATTENTION MADRID PROTOCOL REGISTRANTS:** The holder of an international registration with an extension of protection to the United States under the Madrid Protocol must timely file the Declarations of Use (or Excusable Nonuse) referenced above directly with the USPTO. The time periods for filing are based on the U.S. registration date (not the international registration date). The deadlines and grace periods for the Declarations of Use (or Excusable Nonuse) are identical to those for nationally issued registrations. *See* 15 U.S.C. §§1058, 1141k. However, owners of international registrations do not file renewal applications at the USPTO. Instead, the holder must file a renewal of the underlying international registration at the International Bureau of the World Intellectual Property Organization, under Article 7 of the Madrid Protocol, before the expiration of each ten-year term of protection, calculated from the date of the international registration. *See* 15 U.S.C. §1141j. For more information and renewal forms for the international registration, see http://www.wipo.int/madrid/en/.

**NOTE:** Fees and requirements for maintaining registrations are subject to change. Please check the USPTO website for further information. With the exception of renewal applications for registered extensions of protection, you can file the registration maintenance documents referenced above online at http://www.uspto.gov.

Page: 2 / RN # 4,106,178

JDPI003148

**From:**      TMOfficialNotices@USPTO.GOV
**Sent:**      Wednesday, January 25, 2012 00:11 AM
**To:**        jdpilegal@jdpi.com
**Subject:**   Trademark Serial Number 85018906 : Official USPTO Notice of Acceptance of Statement of Use

## NOTICE OF ACCEPTANCE OF STATEMENT OF USE

**Serial Number:**  85-018,906
**Mark:**   JACK DANIEL JACK DANIEL(STYLIZED/DESIGN)
**Owner:**  Jack Daniel's Properties, Inc.
**Reference Number:**  18125

The USPTO has accepted the Statement of Use filed for the trademark application identified above.  The mark will now register and the registration certificate will issue in due course barring any extraordinary circumstances.

For further information, including information on filing and maintenance requirements for U.S. trademark applications and registrations and required fees, please consult the USPTO website at www.uspto.gov or call the Trademark Assistance Center at 1-800-786-9199.

To check the status of an application, go to http://tarr.uspto.gov/.

JDPI003149

## Trademark Snap Shot Publication & Issue Review Stylesheet
(Table presents the data on Publication & Issue Review Complete)

### OVERVIEW

| | | | |
|---|---|---|---|
| SERIAL NUMBER | 85018906 | FILING DATE | 04/20/2010 |
| REG NUMBER | 0000000 | REG DATE | N/A |
| REGISTER | PRINCIPAL | MARK TYPE | TRADEMARK |
| INTL REG # | N/A | INTL REG DATE | N/A |
| TM ATTORNEY | WILLIS, PAMELA Y | L.O. ASSIGNED | 106 |

### PUB INFORMATION

| | |
|---|---|
| RUN DATE | 01/25/2012 |
| PUB DATE | 11/02/2010 |
| STATUS | 819-SU - REGISTRATION REVIEW COMPLETE |
| STATUS DATE | 01/24/2012 |
| LITERAL MARK ELEMENT | JACK DANIEL JACK DANIEL |

| | | | |
|---|---|---|---|
| DATE ABANDONED | N/A | DATE CANCELLED | N/A |
| SECTION 2F | NO | SECTION 2F IN PART | NO |
| SECTION 8 | NO | SECTION 8 IN PART | NO |
| SECTION 15 | NO | REPUB 12C | N/A |
| RENEWAL FILED | NO | RENEWAL DATE | N/A |
| DATE AMEND REG | N/A | | |

### FILING BASIS

| FILED BASIS | | CURRENT BASIS | | AMENDED BASIS | |
|---|---|---|---|---|---|
| 1 (a) | NO | 1 (a) | YES | 1 (a) | NO |
| 1 (b) | YES | 1 (b) | NO | 1 (b) | NO |
| 44D | NO | 44D | NO | 44D | NO |
| 44E | NO | 44E | NO | 44E | NO |
| 66A | NO | 66A | NO | | |
| NO BASIS | NO | NO BASIS | NO | | |

### MARK DATA

| | |
|---|---|
| STANDARD CHARACTER MARK | NO |
| LITERAL MARK ELEMENT | JACK DANIEL JACK DANIEL |

| MARK DRAWING CODE | 3-AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/LETTER(S)/NUMBER(S) |
|---|---|
| COLOR DRAWING FLAG | NO |

## CURRENT OWNER INFORMATION

| PARTY TYPE | 20-OWNER AT PUBLICATION |
|---|---|
| NAME | Jack Daniel's Properties, Inc. |
| ADDRESS | Suite 528<br>4040 Civic Center Drive<br>San Rafael, CA 94903 |
| ENTITY | 03-CORPORATION |
| CITIZENSHIP | Delaware |

## GOODS AND SERVICES

| INTERNATIONAL CLASS | 033 |
|---|---|
| DESCRIPTION TEXT | Alcoholic beverages, namely, distilled spirits |

## GOODS AND SERVICES CLASSIFICATION

| INTERNATIONAL CLASS | 033 | FIRST USE DATE | 06/30/2011 | FIRST USE IN COMMERCE DATE | 06/30/2011 | CLASS STATUS | 6-ACTIVE |
|---|---|---|---|---|---|---|---|

## MISCELLANEOUS INFORMATION/STATEMENTS

| CHANGE IN REGISTRATION | NO |
|---|---|
| COLORS CLAIMED STATEMENT | Color is not claimed as a feature of the mark. |
| DESCRIPTION OF MARK | The mark consists of the three-dimensional configuration of the square shaped bottle container for the goods, having an embossed ridge or scalloped design on the neck portion of the bottle, and an embossed signature design comprised of the words "JACK DANIEL". |
| NAME/PORTRAIT DESC/CONSENT | The name(s), portrait(s), and/or signature(s) shown in the mark does not identify a particular living individual. |

## PROSECUTION HISTORY

| DATE | ENT CD | ENT TYPE | DESCRIPTION | ENT NUM |
|---|---|---|---|---|
| 01/25/2012 | SUNA | E | NOTICE OF ACCEPTANCE OF STATEMENT OF USE E-MAILED | 027 |
| 01/24/2012 | REGV | O | LAW OFFICE REGISTRATION REVIEW COMPLETED | 026 |
| 01/18/2012 | CNPR | P | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | 025 |
| 12/19/2011 | SUPC | I | STATEMENT OF USE PROCESSING COMPLETE | 024 |

| 12/17/2011 | IUAF | S | USE AMENDMENT FILED | 023 |
|---|---|---|---|---|
| 12/17/2011 | EISU | I | TEAS STATEMENT OF USE RECEIVED | 022 |
| 06/04/2011 | EXRA | E | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED | 021 |
| 06/03/2011 | EX1G | S | EXTENSION 1 GRANTED | 020 |
| 05/30/2011 | EXT1 | S | EXTENSION 1 FILED | 019 |
| 06/02/2011 | AITU | A | CASE ASSIGNED TO INTENT TO USE PARALEGAL | 018 |
| 05/30/2011 | EEXT | I | TEAS EXTENSION RECEIVED | 017 |
| 12/28/2010 | NOAM | E | NOA E-MAILED - SOU REQUIRED FROM APPLICANT | 016 |
| 11/02/2010 | NPUB | E | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | 015 |
| 11/02/2010 | PUBO | A | PUBLISHED FOR OPPOSITION | 014 |
| 09/24/2010 | PREV | O | LAW OFFICE PUBLICATION REVIEW COMPLETED | 013 |
| 09/22/2010 | ALIE | A | ASSIGNED TO LIE | 012 |
| 09/15/2010 | CNSA | P | APPROVED FOR PUB - PRINCIPAL REGISTER | 011 |
| 09/14/2010 | TEME | I | TEAS/EMAIL CORRESPONDENCE ENTERED | 010 |
| 09/14/2010 | CRFA | I | CORRESPONDENCE RECEIVED IN LAW OFFICE | 009 |
| 09/14/2010 | TROA | I | TEAS RESPONSE TO OFFICE ACTION RECEIVED | 008 |
| 08/03/2010 | GNRN | O | NOTIFICATION OF NON-FINAL ACTION E-MAILED | 007 |
| 08/03/2010 | GNRT | F | NON-FINAL ACTION E-MAILED | 006 |
| 08/03/2010 | CNRT | R | NON-FINAL ACTION WRITTEN | 005 |
| 07/28/2010 | DOCK | D | ASSIGNED TO EXAMINER | 004 |
| 04/27/2010 | MDSC | O | NOTICE OF DESIGN SEARCH CODE MAILED | 003 |
| 04/26/2010 | NWOS | I | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | 002 |
| 04/23/2010 | NWAP | I | NEW APPLICATION ENTERED IN TRAM | 001 |

## CURRENT CORRESPONDENCE INFORMATION

| ATTORNEY | David S. Gooder |
|---|---|
| CORRESPONDENCE ADDRESS | DAVID S. GOODER<br>JACK DANIEL'S PROPERTIES, INC.<br>4040 CIVIC CENTER DR STE 528<br>SAN RAFAEL, CA 94903-4191 |
| DOMESTIC REPRESENTATIVE | NONE |

## PRIOR OWNER INFORMATION

| PARTY TYPE | 10-ORIGINAL APPLICANT |
|---|---|
| NAME | Jack Daniel's Properties, Inc. |
| ADDRESS | Suite 528 |

| | 4040 Civic Center Drive<br>San Rafael, CA 94903 |
|---|---|
| ENTITY | 03-CORPORATION |
| CITIZENSHIP | Delaware |

JDPI003153



JDPI003154

## Trademark Snap Shot Publication Stylesheet
(Table presents the data on Publication Approval)

### OVERVIEW

| | | | |
|---|---|---|---|
| SERIAL NUMBER | 85018906 | FILING DATE | 04/20/2010 |
| REG NUMBER | 0000000 | REG DATE | N/A |
| REGISTER | PRINCIPAL | MARK TYPE | TRADEMARK |
| INTL REG # | N/A | INTL REG DATE | N/A |
| TM ATTORNEY | WILLIS, PAMELA Y | L.O. ASSIGNED | 106 |

### PUB INFORMATION

| | |
|---|---|
| RUN DATE | 01/19/2012 |
| PUB DATE | 11/02/2010 |
| STATUS | 818-SU - STATEMENT OF USE ACCEPTED - APPROVED FOR REGISTRATION |
| STATUS DATE | 01/18/2012 |
| LITERAL MARK ELEMENT | JACK DANIEL JACK DANIEL |

| | | | |
|---|---|---|---|
| DATE ABANDONED | N/A | DATE CANCELLED | N/A |
| SECTION 2F | NO | SECTION 2F IN PART | NO |
| SECTION 8 | NO | SECTION 8 IN PART | NO |
| SECTION 15 | NO | REPUB 12C | N/A |
| RENEWAL FILED | NO | RENEWAL DATE | N/A |
| DATE AMEND REG | N/A | | |

### FILING BASIS

| FILED BASIS | | CURRENT BASIS | | AMENDED BASIS | |
|---|---|---|---|---|---|
| 1 (a) | NO | 1 (a) | YES | 1 (a) | NO |
| 1 (b) | YES | 1 (b) | NO | 1 (b) | NO |
| 44D | NO | 44D | NO | 44D | NO |
| 44E | NO | 44E | NO | 44E | NO |
| 66A | NO | 66A | NO | | |
| NO BASIS | NO | NO BASIS | NO | | |

### MARK DATA

| | |
|---|---|
| STANDARD CHARACTER MARK | NO |
| LITERAL MARK ELEMENT | JACK DANIEL JACK DANIEL |

JDPI003155

| MARK DRAWING CODE | 3-AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/LETTER(S)/NUMBER(S) |
|---|---|
| COLOR DRAWING FLAG | NO |

## CURRENT OWNER INFORMATION

| PARTY TYPE | 20-OWNER AT PUBLICATION |
|---|---|
| NAME | Jack Daniel's Properties, Inc. |
| ADDRESS | Suite 528<br>4040 Civic Center Drive<br>San Rafael, CA 94903 |
| ENTITY | 03-CORPORATION |
| CITIZENSHIP | Delaware |

## GOODS AND SERVICES

| INTERNATIONAL CLASS | 033 |
|---|---|
| DESCRIPTION TEXT | Alcoholic beverages, namely, distilled spirits |

## GOODS AND SERVICES CLASSIFICATION

| INTERNATIONAL CLASS | 033 | FIRST USE DATE | 06/30/2011 | FIRST USE IN COMMERCE DATE | 06/30/2011 | CLASS STATUS | 6-ACTIVE |
|---|---|---|---|---|---|---|---|

## MISCELLANEOUS INFORMATION/STATEMENTS

| CHANGE IN REGISTRATION | NO |
|---|---|
| COLORS CLAIMED STATEMENT | Color is not claimed as a feature of the mark. |
| DESCRIPTION OF MARK | The mark consists of the three-dimensional configuration of the square shaped bottle container for the goods, having an embossed ridge or scalloped design on the neck portion of the bottle, and an embossed signature design comprised of the words "JACK DANIEL". |
| NAME/PORTRAIT DESC/CONSENT | The name(s), portrait(s), and/or signature(s) shown in the mark does not identify a particular living individual. |

## PROSECUTION HISTORY

| DATE | ENT CD | ENT TYPE | DESCRIPTION | ENT NUM |
|---|---|---|---|---|
| 01/18/2012 | CNPR | P | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | 025 |
| 12/19/2011 | SUPC | I | STATEMENT OF USE PROCESSING COMPLETE | 024 |
| 12/17/2011 | IUAF | S | USE AMENDMENT FILED | 023 |
| 12/17/2011 | EISU | I | TEAS STATEMENT OF USE RECEIVED | 022 |

JDPI003156

| 06/04/2011 | EXRA | E | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED | 021 |
|---|---|---|---|---|
| 06/03/2011 | EX1G | S | EXTENSION 1 GRANTED | 020 |
| 05/30/2011 | EXT1 | S | EXTENSION 1 FILED | 019 |
| 06/02/2011 | AITU | A | CASE ASSIGNED TO INTENT TO USE PARALEGAL | 018 |
| 05/30/2011 | EEXT | I | TEAS EXTENSION RECEIVED | 017 |
| 12/28/2010 | NOAM | E | NOA E-MAILED - SOU REQUIRED FROM APPLICANT | 016 |
| 11/02/2010 | NPUB | E | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | 015 |
| 11/02/2010 | PUBO | A | PUBLISHED FOR OPPOSITION | 014 |
| 09/24/2010 | PREV | O | LAW OFFICE PUBLICATION REVIEW COMPLETED | 013 |
| 09/22/2010 | ALIE | A | ASSIGNED TO LIE | 012 |
| 09/15/2010 | CNSA | P | APPROVED FOR PUB - PRINCIPAL REGISTER | 011 |
| 09/14/2010 | TEME | I | TEAS/EMAIL CORRESPONDENCE ENTERED | 010 |
| 09/14/2010 | CRFA | I | CORRESPONDENCE RECEIVED IN LAW OFFICE | 009 |
| 09/14/2010 | TROA | I | TEAS RESPONSE TO OFFICE ACTION RECEIVED | 008 |
| 08/03/2010 | GNRN | O | NOTIFICATION OF NON-FINAL ACTION E-MAILED | 007 |
| 08/03/2010 | GNRT | F | NON-FINAL ACTION E-MAILED | 006 |
| 08/03/2010 | CNRT | R | NON-FINAL ACTION WRITTEN | 005 |
| 07/28/2010 | DOCK | D | ASSIGNED TO EXAMINER | 004 |
| 04/27/2010 | MDSC | O | NOTICE OF DESIGN SEARCH CODE MAILED | 003 |
| 04/26/2010 | NWOS | I | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | 002 |
| 04/23/2010 | NWAP | I | NEW APPLICATION ENTERED IN TRAM | 001 |

## CURRENT CORRESPONDENCE INFORMATION

| ATTORNEY | David S. Gooder |
|---|---|
| CORRESPONDENCE ADDRESS | DAVID S. GOODER<br>JACK DANIEL'S PROPERTIES, INC.<br>4040 CIVIC CENTER DR STE 528<br>SAN RAFAEL, CA 94903-4191 |
| DOMESTIC REPRESENTATIVE | NONE |

## PRIOR OWNER INFORMATION

| PARTY TYPE | 10-ORIGINAL APPLICANT |
|---|---|
| NAME | Jack Daniel's Properties, Inc. |
| ADDRESS | Suite 528<br>4040 Civic Center Drive<br>San Rafael, CA 94903 |
| ENTITY | 03-CORPORATION |

JDPI003157

| CITIZENSHIP | Delaware |

JDPI003158



## Trademark Snap Shot ITU Unit Action
(Table presents the data on ITU Unit Action)

### OVERVIEW

| | | | |
|---|---|---|---|
| SERIAL NUMBER | 85018906 | FILING DATE | 04/20/2010 |
| REG NUMBER | 0000000 | REG DATE | N/A |
| REGISTER | PRINCIPAL | MARK TYPE | TRADEMARK |
| INTL REG # | N/A | INTL REG DATE | N/A |
| TM ATTORNEY | WILLIS, PAMELA Y | L.O. ASSIGNED | 106 |

### PUB INFORMATION

| | |
|---|---|
| RUN DATE | 12/20/2011 |
| PUB DATE | 11/02/2010 |
| STATUS | 748-STATEMENT OF USE - TO EXAMINER |
| STATUS DATE | 12/19/2011 |
| LITERAL MARK ELEMENT | JACK DANIEL JACK DANIEL |

| | | | |
|---|---|---|---|
| DATE ABANDONED | N/A | DATE CANCELLED | N/A |
| SECTION 2F | NO | SECTION 2F IN PART | NO |
| SECTION 8 | NO | SECTION 8 IN PART | NO |
| SECTION 15 | NO | REPUB 12C | N/A |
| RENEWAL FILED | NO | RENEWAL DATE | N/A |
| DATE AMEND REG | N/A | | |

### FILING BASIS

| FILED BASIS | | CURRENT BASIS | | AMENDED BASIS | |
|---|---|---|---|---|---|
| 1 (a) | NO | 1 (a) | NO | 1 (a) | NO |
| 1 (b) | YES | 1 (b) | YES | 1 (b) | NO |
| 44D | NO | 44D | NO | 44D | NO |
| 44E | NO | 44E | NO | 44E | NO |
| 66A | NO | 66A | NO | | |
| NO BASIS | NO | NO BASIS | NO | | |

### MARK DATA

| | |
|---|---|
| STANDARD CHARACTER MARK | NO |
| LITERAL MARK ELEMENT | JACK DANIEL JACK DANIEL |

| MARK DRAWING CODE | 3-AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/LETTER(S)/NUMBER(S) |
|---|---|
| COLOR DRAWING FLAG | NO |

## CURRENT OWNER INFORMATION

| PARTY TYPE | 20-OWNER AT PUBLICATION |
|---|---|
| NAME | Jack Daniel's Properties, Inc. |
| ADDRESS | Suite 528<br>4040 Civic Center Drive<br>San Rafael, CA 94903 |
| ENTITY | 03-CORPORATION |
| CITIZENSHIP | Delaware |

## GOODS AND SERVICES

| INTERNATIONAL CLASS | 033 |
|---|---|
| DESCRIPTION TEXT | Alcoholic beverages, namely, distilled spirits |

## GOODS AND SERVICES CLASSIFICATION

| INTERNATIONAL CLASS | 033 | FIRST USE DATE | 06/30/2011 | FIRST USE IN COMMERCE DATE | 06/30/2011 | CLASS STATUS | 6-ACTIVE |
|---|---|---|---|---|---|---|---|

## MISCELLANEOUS INFORMATION/STATEMENTS

| CHANGE IN REGISTRATION | NO |
|---|---|
| COLORS CLAIMED STATEMENT | Color is not claimed as a feature of the mark. |
| DESCRIPTION OF MARK | The mark consists of the three-dimensional configuration of the square shaped bottle container for the goods, having an embossed ridge or scalloped design on the neck portion of the bottle, and an embossed signature design comprised of the words "JACK DANIEL". |
| NAME/PORTRAIT DESC/CONSENT | The name(s), portrait(s), and/or signature(s) shown in the mark does not identify a particular living individual. |

## PROSECUTION HISTORY

| DATE | ENT CD | ENT TYPE | DESCRIPTION | ENT NUM |
|---|---|---|---|---|
| 12/19/2011 | SUPC | I | STATEMENT OF USE PROCESSING COMPLETE | 024 |
| 12/17/2011 | IUAF | S | USE AMENDMENT FILED | 023 |
| 12/17/2011 | EISU | I | TEAS STATEMENT OF USE RECEIVED | 022 |
| 06/04/2011 | EXRA | E | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED | 021 |

JDPI003161

| 06/03/2011 | EX1G | S | EXTENSION 1 GRANTED | 020 |
|---|---|---|---|---|
| 05/30/2011 | EXT1 | S | EXTENSION 1 FILED | 019 |
| 06/02/2011 | AITU | A | CASE ASSIGNED TO INTENT TO USE PARALEGAL | 018 |
| 05/30/2011 | EEXT | I | TEAS EXTENSION RECEIVED | 017 |
| 12/28/2010 | NOAM | E | NOA E-MAILED - SOU REQUIRED FROM APPLICANT | 016 |
| 11/02/2010 | NPUB | E | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | 015 |
| 11/02/2010 | PUBO | A | PUBLISHED FOR OPPOSITION | 014 |
| 09/24/2010 | PREV | O | LAW OFFICE PUBLICATION REVIEW COMPLETED | 013 |
| 09/22/2010 | ALIE | A | ASSIGNED TO LIE | 012 |
| 09/15/2010 | CNSA | P | APPROVED FOR PUB - PRINCIPAL REGISTER | 011 |
| 09/14/2010 | TEME | I | TEAS/EMAIL CORRESPONDENCE ENTERED | 010 |
| 09/14/2010 | CRFA | I | CORRESPONDENCE RECEIVED IN LAW OFFICE | 009 |
| 09/14/2010 | TROA | I | TEAS RESPONSE TO OFFICE ACTION RECEIVED | 008 |
| 08/03/2010 | GNRN | O | NOTIFICATION OF NON-FINAL ACTION E-MAILED | 007 |
| 08/03/2010 | GNRT | F | NON-FINAL ACTION E-MAILED | 006 |
| 08/03/2010 | CNRT | R | NON-FINAL ACTION WRITTEN | 005 |
| 07/28/2010 | DOCK | D | ASSIGNED TO EXAMINER | 004 |
| 04/27/2010 | MDSC | O | NOTICE OF DESIGN SEARCH CODE MAILED | 003 |
| 04/26/2010 | NWOS | I | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | 002 |
| 04/23/2010 | NWAP | I | NEW APPLICATION ENTERED IN TRAM | 001 |

## CURRENT CORRESPONDENCE INFORMATION

| ATTORNEY | David S. Gooder |
|---|---|
| CORRESPONDENCE ADDRESS | DAVID S. GOODER<br>JACK DANIEL'S PROPERTIES, INC.<br>4040 CIVIC CENTER DR STE 528<br>SAN RAFAEL, CA 94903-4191 |
| DOMESTIC REPRESENTATIVE | NONE |

## PRIOR OWNER INFORMATION

| PARTY TYPE | 10-ORIGINAL APPLICANT |
|---|---|
| NAME | Jack Daniel's Properties, Inc. |
| ADDRESS | Suite 528<br>4040 Civic Center Drive<br>San Rafael, CA 94903 |
| ENTITY | 03-CORPORATION |
| CITIZENSHIP | Delaware |

JDPI003162



JDPI003163



JDPI003164

PTO Form 1553 (Rev 9/2005)
OMB No. 0651-0054 (Exp. 10/31/2017)

# Trademark/Service Mark Statement of Use
# (15 U.S.C. Section 1051(d))

**The table below presents the data as entered.**

| Input Field | Entered |
|---|---|
| **SERIAL NUMBER** | 85018906 |
| **LAW OFFICE ASSIGNED** | LAW OFFICE 106 |
| **EXTENSION OF USE** | NO |
| **MARK SECTION** | |
| **MARK** | JACK DANIEL JACK DANIEL (stylized and/or with design) |
| **OWNER SECTION (current)** | |
| **NAME** | Jack Daniel's Properties, Inc. |
| **STREET** | Suite 528 |
| **CITY** | San Rafael |
| **STATE** | California |
| **ZIP/POSTAL CODE** | 94903 |
| **COUNTRY** | United States |
| **PHONE** | 415-446-5225 |
| **FAX** | 415-446-5230 |
| **EMAIL** | jdpilegal@jdpi.com |
| **OWNER SECTION (proposed)** | |
| **NAME** | Jack Daniel's Properties, Inc. |
| **STREET** | 4040 Civic Center Drive, Suite 528 |
| **CITY** | San Rafael |
| **STATE** | California |
| **ZIP/POSTAL CODE** | 94903 |
| **COUNTRY** | United States |
| **PHONE** | |

| PHONE | 415-446-5225 |
|---|---|
| FAX | 415-446-5230 |
| EMAIL | jdpilegal@jdpi.com |

## GOODS AND/OR SERVICES SECTION

| INTERNATIONAL CLASS | 033 |
|---|---|
| CURRENT IDENTIFICATION | Alcoholic beverages, namely, distilled spirits |
| GOODS OR SERVICES | KEEP ALL LISTED |
| FIRST USE ANYWHERE DATE | 06/30/2011 |
| FIRST USE IN COMMERCE DATE | 06/30/2011 |
| SPECIMEN FILE NAME(S) | \\TICRS\EXPORT11\IMAGEOUT 11\850\189\85018906\xml12 \SOU0002.JPG |
| SPECIMEN DESCRIPTION | Digital photograph of the bottle containing the goods |
| REQUEST TO DIVIDE | NO |

## PAYMENT SECTION

| NUMBER OF CLASSES IN USE | 1 |
|---|---|
| SUBTOTAL AMOUNT [ALLEGATION OF USE FEE] | 100 |
| TOTAL AMOUNT | 100 |

## SIGNATURE SECTION

| DECLARATION SIGNATURE | /David S. Gooder/ |
|---|---|
| SIGNATORY'S NAME | David S. Gooder |
| SIGNATORY'S POSITION | Chief Trademark Counsel |
| DATE SIGNED | 12/17/2011 |

## FILING INFORMATION

| SUBMIT DATE | Sat Dec 17 13:00:04 EST 2011 |
|---|---|
| TEAS STAMP | USPTO/SOU-12.154.100.33-2 0111217130004562597-85018 906-4908fa21ad51cbdadb0b1 8b7ee7a9fa8ae4-DA-7542-20 111217123626147075 |

PTO Form 1553 (Rev 9/2005)
OMB No. 0651-0054 (Exp. 10/31/2017)

# Trademark/Service Mark Statement of Use
## (15 U.S.C. Section 1051(d))

To the Commissioner for Trademarks:

**MARK:** JACK DANIEL JACK DANIEL (stylized and/or with design)
**SERIAL NUMBER:** 85018906

The applicant, Jack Daniel's Properties, Inc., having an address of
    4040 Civic Center Drive, Suite 528
    San Rafael, California 94903
    United States
is submitting the following allegation of use information:

For International Class 033:
Current identification: Alcoholic beverages, namely, distilled spirits

The mark is in use in commerce on or in connection with all goods or services listed in the application or Notice of Allowance or as subsequently modified for this specific class

The mark was first used by the applicant, or the applicant's related company, licensee, or predecessor in interest at least as early as 06/30/2011, and first used in commerce at least as early as 06/30/2011, and is now in use in such commerce. The applicant is submitting one specimen for the class showing the mark as used in commerce on or in connection with any item in the class, consisting of a(n) Digital photograph of the bottle containing the goods.
Specimen File1

The applicant is not filing a Request to Divide with this Allegation of Use form.

A fee payment in the amount of $100 will be submitted with the form, representing payment for the allegation of use for 1 class.

## Declaration

Applicant requests registration of the above-identified trademark/service mark in the United States Patent and Trademark Office on the Principal Register established by the Act of July 5, 1946 (15 U.S.C. Section 1051 et seq., as amended). Applicant is the owner of the mark sought to be registered, and is using the mark in commerce on or in connection with the goods/services identified above, as evidenced by the attached specimen(s) showing the mark as used in commerce.

JDPI003167

The undersigned, being hereby warned that willful false statements and the like so made are punishable by fine or imprisonment, or both, under 18 U.S.C. Section 1001, and that such willful false statements may jeopardize the validity of the form or any resulting registration, declares that he/she is properly authorized to execute this form on behalf of the applicant; he/she believes the applicant to be the owner of the trademark/service mark sought to be registered; and that all statements made of his/her own knowledge are true; and that all statements made on information and belief are believed to be true.


Signature: /David S. Gooder/     Date Signed: 12/17/2011
Signatory's Name: David S. Gooder
Signatory's Position: Chief Trademark Counsel

RAM Sale Number: 7542
RAM Accounting Date: 12/19/2011

Serial Number: 85018906
Internet Transmission Date: Sat Dec 17 13:00:04 EST 2011
TEAS Stamp: USPTO/SOU-12.154.100.33-2011121713000456
2597-85018906-4908fa21ad51cbdadb0b18b7ee
7a9fa8ae4-DA-7542-20111217123626147075

JDPI003168



JDPI003169

**FEE RECORD SHEET**

**Serial Number:**   85018906

**RAM Sale Number:  7542**

**Total Fees:**      $100

**RAM Accounting Date:  20111219**

| Transaction | Fee Code | Transaction Date | Fee per Class | Number of Classes | Total Fee |
|---|---|---|---|---|---|
| Statement of Use (SOU) | 7003 | 20111217 | $100 | 1 | $100 |

**Transaction Date:**   20111217



JDPI003170

| | |
|---|---|
| **From:** | TMOfficialNotices@USPTO.GOV |
| **Sent:** | Saturday, June 4, 2011 00:11 AM |
| **To:** | jdpilegal@jdpi.com |
| **Subject:** | Trademark Serial Number 85018906 : Official USPTO Notice of Approval of Extension Request |

## NOTICE OF APPROVAL OF EXTENSION REQUEST

**Serial Number:**  85-018,906
**Mark:**   JACK DANIEL JACK DANIEL(STYLIZED/DESIGN)
**Owner:**  Jack Daniel's Properties, Inc.
**Extension Request Number:** 1
**Reference Number:** 18125
**Notice of Allowance Date:**  Dec 28, 2010

The USPTO issued a Notice of Allowance on **Dec 28, 2010** for the trademark application identified above.  Applicant's **FIRST** request for Extension of Time to File a Statement of Use has been **GRANTED**.

**PLEASE NOTE:**

1. Applicant must continue to file extension requests every six (6) months calculated from the date the Notice of Allowance was issued until a Statement of Use is filed, or the USPTO will hold the application abandoned.

2. Applicant may only request a total of five (5) extensions of time.

3. Applicant may **NOT** file a Statement of Use more than thirty-six (36) months from the date the Notice of Allowance was issued.

For further information, including information on filing and maintenance requirements for U.S. trademark applications and registrations and required fees, please consult the USPTO website at www.uspto.gov or call the Trademark Assistance Center at 1-800-786-9199.

To check the status of an application, go to http://tarr.uspto.gov/.

JDPI003171

## Trademark Snap Shot ITU Unit Action
(Table presents the data on ITU Unit Action)

### OVERVIEW

| | | | |
|---|---|---|---|
| SERIAL NUMBER | 85018906 | FILING DATE | 04/20/2010 |
| REG NUMBER | 0000000 | REG DATE | N/A |
| REGISTER | PRINCIPAL | MARK TYPE | TRADEMARK |
| INTL REG # | N/A | INTL REG DATE | N/A |
| TM ATTORNEY | WILLIS, PAMELA Y | L.O. ASSIGNED | 106 |

### PUB INFORMATION

| | |
|---|---|
| RUN DATE | 06/04/2011 |
| PUB DATE | 11/02/2010 |
| STATUS | 730-FIRST EXTENSION - GRANTED |
| STATUS DATE | 06/03/2011 |
| LITERAL MARK ELEMENT | JACK DANIEL JACK DANIEL |

| | | | |
|---|---|---|---|
| DATE ABANDONED | N/A | DATE CANCELLED | N/A |
| SECTION 2F | NO | SECTION 2F IN PART | NO |
| SECTION 8 | NO | SECTION 8 IN PART | NO |
| SECTION 15 | NO | REPUB 12C | N/A |
| RENEWAL FILED | NO | RENEWAL DATE | N/A |
| DATE AMEND REG | N/A | | |

### FILING BASIS

| FILED BASIS | | CURRENT BASIS | | AMENDED BASIS | |
|---|---|---|---|---|---|
| 1 (a) | NO | 1 (a) | NO | 1 (a) | NO |
| 1 (b) | YES | 1 (b) | YES | 1 (b) | NO |
| 44D | NO | 44D | NO | 44D | NO |
| 44E | NO | 44E | NO | 44E | NO |
| 66A | NO | 66A | NO | | |
| NO BASIS | NO | NO BASIS | NO | | |

### MARK DATA

| | |
|---|---|
| STANDARD CHARACTER MARK | NO |
| LITERAL MARK ELEMENT | JACK DANIEL JACK DANIEL |

JDPI003172

| MARK DRAWING CODE | 3-AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/LETTER(S)/NUMBER(S) |
|---|---|
| COLOR DRAWING FLAG | NO |

## CURRENT OWNER INFORMATION

| PARTY TYPE | 20-OWNER AT PUBLICATION |
|---|---|
| NAME | Jack Daniel's Properties, Inc. |
| ADDRESS | Suite 528<br>4040 Civic Center Drive<br>San Rafael, CA 94903 |
| ENTITY | 03-CORPORATION |
| CITIZENSHIP | Delaware |

## GOODS AND SERVICES

| INTERNATIONAL CLASS | 033 |
|---|---|
| DESCRIPTION TEXT | Alcoholic beverages, namely, distilled spirits |

## GOODS AND SERVICES CLASSIFICATION

| INTERNATIONAL CLASS | 033 | FIRST USE DATE | NONE | FIRST USE IN COMMERCE DATE | NONE | CLASS STATUS | 6-ACTIVE |
|---|---|---|---|---|---|---|---|

## MISCELLANEOUS INFORMATION/STATEMENTS

| CHANGE IN REGISTRATION | NO |
|---|---|
| COLORS CLAIMED STATEMENT | Color is not claimed as a feature of the mark. |
| DESCRIPTION OF MARK | The mark consists of the three-dimensional configuration of the square shaped bottle container for the goods, having an embossed ridge or scalloped design on the neck portion of the bottle, and an embossed signature design comprised of the words "JACK DANIEL". |
| NAME/PORTRAIT DESC/CONSENT | The name(s), portrait(s), and/or signature(s) shown in the mark does not identify a particular living individual. |

## PROSECUTION HISTORY

| DATE | ENT CD | ENT TYPE | DESCRIPTION | ENT NUM |
|---|---|---|---|---|
| 06/04/2011 | EXRA | E | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED | 021 |
| 06/03/2011 | EX1G | S | EXTENSION 1 GRANTED | 020 |
| 05/30/2011 | EXT1 | S | EXTENSION 1 FILED | 019 |
| 06/02/2011 | AITU | A | CASE ASSIGNED TO INTENT TO USE PARALEGAL | 018 |

JDPI003173

| 05/30/2011 | EEXT | I | TEAS EXTENSION RECEIVED | 017 |
| 12/28/2010 | NOAM | E | NOA E-MAILED - SOU REQUIRED FROM APPLICANT | 016 |
| 11/02/2010 | NPUB | E | NOTICE OF PUBLICATION E-MAILED | 015 |
| 11/02/2010 | PUBO | A | PUBLISHED FOR OPPOSITION | 014 |
| 09/24/2010 | PREV | O | LAW OFFICE PUBLICATION REVIEW COMPLETED | 013 |
| 09/22/2010 | ALIE | A | ASSIGNED TO LIE | 012 |
| 09/15/2010 | CNSA | P | APPROVED FOR PUB - PRINCIPAL REGISTER | 011 |
| 09/14/2010 | TEME | I | TEAS/EMAIL CORRESPONDENCE ENTERED | 010 |
| 09/14/2010 | CRFA | I | CORRESPONDENCE RECEIVED IN LAW OFFICE | 009 |
| 09/14/2010 | TROA | I | TEAS RESPONSE TO OFFICE ACTION RECEIVED | 008 |
| 08/03/2010 | GNRN | O | NOTIFICATION OF NON-FINAL ACTION E-MAILED | 007 |
| 08/03/2010 | GNRT | F | NON-FINAL ACTION E-MAILED | 006 |
| 08/03/2010 | CNRT | R | NON-FINAL ACTION WRITTEN | 005 |
| 07/28/2010 | DOCK | D | ASSIGNED TO EXAMINER | 004 |
| 04/27/2010 | MDSC | O | NOTICE OF DESIGN SEARCH CODE MAILED | 003 |
| 04/26/2010 | NWOS | I | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | 002 |
| 04/23/2010 | NWAP | I | NEW APPLICATION ENTERED IN TRAM | 001 |

## CURRENT CORRESPONDENCE INFORMATION

| ATTORNEY | David S. Gooder |
| CORRESPONDENCE ADDRESS | DAVID S. GOODER<br>JACK DANIEL'S PROPERTIES, INC.<br>4040 CIVIC CENTER DR STE 528<br>SAN RAFAEL, CA 94903-4191 |
| DOMESTIC REPRESENTATIVE | NONE |

## PRIOR OWNER INFORMATION

| PARTY TYPE | 10-ORIGINAL APPLICANT |
| NAME | Jack Daniel's Properties, Inc. |
| ADDRESS | Suite 528<br>4040 Civic Center Drive<br>San Rafael, CA 94903 |
| ENTITY | 03-CORPORATION |
| CITIZENSHIP | Delaware |

JDPI003174



JDPI003175

PTO Form 1581 (Rev 9/2005)
OMB No. 0651-0054 (Exp. 09/30/2011)

# SOU Extension Request
# (15 U.S.C. Section 1051(d))

**The table below presents the data as entered.**

| Input Field | Entered |
|---|---|
| **SERIAL NUMBER** | 85018906 |
| **LAW OFFICE ASSIGNED** | LAW OFFICE 106 |
| **MARK SECTION** | |
| **OWNER SECTION (current)** | |
| **NAME** | Jack Daniel's Properties, Inc. |
| **STREET** | Suite 528 |
| **CITY** | San Rafael |
| **STATE** | California |
| **ZIP/POSTAL CODE** | 94903 |
| **COUNTRY** | United States |
| **PHONE** | 415-446-5225 |
| **FAX** | 415-446-5230 |
| **EMAIL** | jdpilegal@jdpi.com |
| **OWNER SECTION (proposed)** | |
| **NAME** | Jack Daniel's Properties, Inc. |
| **STREET** | 4040 Civic Center Drive, Suite 528 |
| **CITY** | San Rafael |
| **STATE** | California |
| **ZIP/POSTAL CODE** | 94903 |
| **COUNTRY** | United States |
| **PHONE** | 415-446-5225 |
| **FAX** | 415-446-5230 |
| **EMAIL** | jdpilegal@jdpi.com |

JDPI003176

## GOODS AND/OR SERVICES SECTION

| | |
|---|---|
| INTERNATIONAL CLASS | 033 |
| CURRENT IDENTIFICATION | Alcoholic beverages, namely, distilled spirits |
| GOODS OR SERVICES | KEEP ALL LISTED |

## EXTENSION SECTION

| | |
|---|---|
| EXTENSION NUMBER | 1 |
| ALLOWANCE MAIL DATE | 12/28/2010 |
| STATEMENT OF USE | NO |

## PAYMENT SECTION

| | |
|---|---|
| NUMBER OF CLASSES | 1 |
| SUBTOTAL AMOUNT | 150 |
| TOTAL AMOUNT | 150 |

## SIGNATURE SECTION

| | |
|---|---|
| SIGNATURE | /David S. Gooder/ |
| SIGNATORY'S NAME | David S. Gooder |
| SIGNATORY'S POSITION | Chief Trademark Counsel |
| DATE SIGNED | 05/30/2011 |

## FILING INFORMATION

| | |
|---|---|
| SUBMIT DATE | Mon May 30 17:11:50 EDT 2011 |
| TEAS STAMP | USPTO/ESU-12.154.100.33-2 0110530171150246193-85018 906-4801279a7148a9246b12e a7598848171d6b-DA-7204-20 110530170808124800 |

PTO Form 1581 (Rev 9/2005)
OMB No. 0651-0054 (Exp. 09/30/2011)

# SOU Extension Request
## (15 U.S.C. Section 1051(d))

To the Commissioner for Trademarks:

**MARK:** JACK DANIEL JACK DANIEL (stylized and/or with design)
**SERIAL NUMBER:** 85018906

The applicant, Jack Daniel's Properties, Inc., having an address of
    4040 Civic Center Drive, Suite 528
    San Rafael, California 94903
    United States
requests a six-month extension of time to file the Statement of Use under 37 C.F.R. Section 2.89 in this application.    The Notice of Allowance mailing date was 12/28/2010.

For International Class 033:
Current identification: Alcoholic beverages, namely, distilled spirits

The applicant has a continued bona fide intention to use or use through the applicant's related company or licensee the mark in commerce on or in connection with all of the goods and/or services listed in the Notice of Allowance or as subsequently modified for this specific class.

This is the first extension request.

A fee payment in the amount of $150 will be submitted with the form, representing payment for 1 class.

## Declaration

The undersigned, being hereby warned that willful false statements and the like so made are punishable by fine or imprisonment, or both, under 18 U.S.C. Section 1001, and that such willful false statements may jeopardize the validity of the form or any resulting registration, declares that he/she is properly authorized to execute this form on behalf of the applicant; he/she believes the applicant to be the owner of the trademark/service mark sought to be registered; and that all statements made of his/her own knowledge are true; and that all statements made on information and belief are believed to be true.

Signature: /David S. Gooder/     Date Signed: 05/30/2011
Signatory's Name: David S. Gooder
Signatory's Position: Chief Trademark Counsel

RAM Sale Number: 7204
RAM Accounting Date: 05/31/2011

Serial Number: 85018906
Internet Transmission Date: Mon May 30 17:11:50 EDT 2011
TEAS Stamp: USPTO/ESU-12.154.100.33-2011053017115024
6193-85018906-4801279a7148a9246b12ea7598
848171d6b-DA-7204-20110530170808124800

JDPI003179

**TEAS ROUTING SHEET**

**To:  INTENT TO USE UNIT**

**Work Loc:  INTENT TO USE SECTION**

**Doc Type: Extension Request for SOU**



**Serial Number: 85018906**



**Mark: JACK DANIEL JACK DANIEL**

**Mail Date: 2011/05/30**



**Examiner Number:  76151**          **LIE Number:  70138**



**Examiner Name:**                    **LIE Name:**
**WILLIS, PAMELA Y**                 **WATTS, MONIQUE LA FAYE**

**L.O. Assigned:  LAW OFFICE 106**

**Special Instruction(s):**

| Transaction | Fee Code | Transaction Date | Fee per Class | Number of Classes | Total Fee |
|---|---|---|---|---|---|
| Extension Request for SOU | 7004 | 20110530 | $150 | 1 | $150 |

JDPI003180

| | |
|---|---|
| **From:** | TMOfficialNotices@USPTO.GOV |
| **Sent:** | Tuesday, December 28, 2010 00:06 AM |
| **To:** | jdpilegal@jdpi.com |
| **Subject:** | Trademark Serial Number 85018906: Official USPTO Notice of Allowance |

## NOTICE OF ALLOWANCE (NOA)

## ISSUE DATE: Dec 28, 2010

**Serial Number:** 85-018,906
**Mark:** JACK DANIEL JACK DANIEL(STYLIZED/DESIGN)
**Attorney Reference Number:** 18125

**No opposition was filed for this published application. The issue date of this NOA establishes the due date for the filing of a Statement of Use (SOU) or a Request for Extension of Time to file a Statement of Use (Extension Request). WARNING: An SOU that meets all legal requirements must be filed before a registration certificate can issue. Please read below for important information regarding the applicant's pending six (6) month deadline.**

**SIX (6)-MONTH DEADLINE: Applicant has six (6) MONTHS from the NOA issue date to file either:**

- An SOU, if the applicant is using the mark in commerce (required even if the applicant was using the mark at the time of filing the application, if use basis was not specified originally); **OR**
- An Extension Request, if the applicant is not yet using the mark in commerce. If an Extension Request is filed, a new request must be filed every six (6) months until the SOU is filed. The applicant may file a total of five (5) extension requests. **WARNING:** An SOU may **not** be filed more than thirty-six (36) months from when the NOA issued. The deadline for filing is always calculated from the issue date of the NOA.

**How to file SOU and/or Extension Request:**
Use the Trademark Electronic Application System (TEAS). Do **NOT** reply to this e-mail, as e-mailed filings will **NOT** be processed. Both the SOU and Extension Request have many legal requirements, including fees and verified statements; therefore, please use the USPTO forms available online at http://www.uspto.gov/teas/index.html (under the "INTENT-TO-USE (ITU) FORMS" category) to avoid the possible omission of required information. If you have questions about this notice, please contact the Trademark Assistance Center at 1-800-786-9199.

For information on how to (1) divide an application; (2) delete goods/services (or entire class) with a Section 1(b) basis; or (3) change filing basis, see http://www.uspto.gov/trademarks/basics/MoreInfo_SOU_EXT.jsp.

**FAILURE TO FILE A REQUIRED DOCUMENT OUTLINED ABOVE DURING THE APPROPRIATE TIME PERIOD WILL RESULT IN THE ABANDONMENT OF THIS APPLICATION.**

### REVIEW APPLICATION INFORMATION FOR ACCURACY

If you believe this NOA should not have issued or correction of the information shown below is needed, you must submit a request to the Intent-to-Use Unit. Please use the "Post-Publication Amendment" form under the "POST-PUBLICATION/POST NOTICE OF ALLOWANCE (NOA) FORMS" category, available at http://www.uspto.gov/teas/index.html. Do **NOT** reply to this e-mail, as e-mailed filings will NOT be processed.

| | |
|---|---|
| **Serial Number:** | 85-018,906 |
| **Mark:** | JACK DANIEL JACK DANIEL(STYLIZED/DESIGN) |
| **Attorney Reference Number:** | 18125 |
| **Owner:** | Jack Daniel's Properties, Inc.<br>Suite 528 |

JDPI003181

4040 Civic Center Drive
San Rafael , CALIFORNIA  94903

**Correspondence Address:**       DAVID S. GOODER
JACK DANIEL'S PROPERTIES, INC.
4040 CIVIC CENTER DR STE 528
SAN RAFAEL, CA 94903-4191

Section 1(a): NO          Section 1(b): YES          Section 44(e): NO

**GOODS/SERVICES BY INTERNATIONAL CLASS**

033 -      Alcoholic beverages, namely, distilled spirits -- FIRST USE DATE: NONE; -- USE IN COMMERCE DATE: NONE

**ALL OF THE GOODS/SERVICES IN EACH CLASS ARE LISTED.**

**Fraudulent statements may result in registration being cancelled:**  Applicants must ensure that statements made in filings to the USPTO are accurate, as inaccuracies may result in the cancellation of any issued trademark registration.  The lack of a bona fide intention to use the mark with ALL goods and/or services listed in an application or the lack of actual use on all goods and/or services for which use is claimed could jeopardize the validity of the registration, possibly resulting in its cancellation.

**Additional information:** For information on filing and maintenance requirements for U.S. trademark applications and registrations and required fees, please consult the USPTO website at www.uspto.gov or call the Trademark Assistance Center at 1-800-786-9199.

**Checking status:** To check the status of an application, go to http://tarr.uspto.gov.  Please check the status of any application at least every three (3) months after the application filing date.

JDPI003182

**From:**      TMOfficialNotices@USPTO.GOV
**Sent:**      Tuesday, November 2, 2010 01:26 AM
**To:**        jdpilegal@jdpi.com
**Subject:**   Official USPTO Notice of Publication: Serial Number 85018906

## NOTICE OF PUBLICATION

**Serial Number:** 85-018,906
**Mark:**   JACK DANIEL JACK DANIEL(SYTLIZED/DESIGN)
**International Class(es):**   033
**Applicant:** Jack Daniel's Properties, Inc.
**Attorney Reference Number:** 18125

The mark identified above has been published in the *Trademark Official Gazette* (OG) on Nov 02, 2010. Any party who believes it will be damaged by the registration of the mark may file a notice of opposition (or extension of time therefor) with the Trademark Trial and Appeal Board. If no party files an opposition or extension request within thirty (30) days after the publication date, then within twelve (12) weeks of the publication date a notice of allowance (NOA) should issue. (Note: The applicant must file a Statement of Use or Extension Request within six (6) months after the NOA issues.)

On the publication date or shortly thereafter, the applicant should carefully review the information that appears in the OG for accuracy (see steps, *below*). If any information is incorrect, the applicant should immediately email the requested correction to **TMPostPubQuery@uspto.gov**. For general information about this notice, please contact the Trademark Assistance Center at 1-800-786-9199.

**1.** Click on the following link or paste the URL into an internet browser:
http://www.uspto.gov/web/trademarks/tmog/20101102_OG.pdf#page=1
**2.** Wait for the total OG to download completely (as indicated on bottom of OG page).
**3.** At the top/side of the displayed page, click wherever the "binoculars" icon appears.
**4.** Enter in the "search" box the name of the applicant (for individual: last name, first name) or the serial number in this exact format (with hyphen and comma): 85-018,906, e.g.
**5.** View the retrieved result(s). If multiple results appear in the "results" box, click directly on each "search term" shown in the box to access all separate appearances in the OG.

JDPI003183

## Trademark Snap Shot Publication & Issue Review Stylesheet
(Table presents the data on Publication & Issue Review Complete)

### OVERVIEW

| | | | |
|---|---|---|---|
| SERIAL NUMBER | 85018906 | FILING DATE | 04/20/2010 |
| REG NUMBER | 0000000 | REG DATE | N/A |
| REGISTER | PRINCIPAL | MARK TYPE | TRADEMARK |
| INTL REG # | N/A | INTL REG DATE | N/A |
| TM ATTORNEY | WILLIS, PAMELA Y | L.O. ASSIGNED | 106 |

### PUB INFORMATION

| | |
|---|---|
| RUN DATE | 09/25/2010 |
| PUB DATE | N/A |
| STATUS | 681-PUBLICATION/ISSUE REVIEW COMPLETE |
| STATUS DATE | 09/24/2010 |
| LITERAL MARK ELEMENT | JACK DANIEL JACK DANIEL |

| | | | |
|---|---|---|---|
| DATE ABANDONED | N/A | DATE CANCELLED | N/A |
| SECTION 2F | NO | SECTION 2F IN PART | NO |
| SECTION 8 | NO | SECTION 8 IN PART | NO |
| SECTION 15 | NO | REPUB 12C | N/A |
| RENEWAL FILED | NO | RENEWAL DATE | N/A |
| DATE AMEND REG | N/A | | |

### FILING BASIS

| FILED BASIS | | CURRENT BASIS | | AMENDED BASIS | |
|---|---|---|---|---|---|
| 1 (a) | NO | 1 (a) | NO | 1 (a) | NO |
| 1 (b) | YES | 1 (b) | YES | 1 (b) | NO |
| 44D | NO | 44D | NO | 44D | NO |
| 44E | NO | 44E | NO | 44E | NO |
| 66A | NO | 66A | NO | | |
| NO BASIS | NO | NO BASIS | NO | | |

### MARK DATA

| | |
|---|---|
| STANDARD CHARACTER MARK | NO |
| LITERAL MARK ELEMENT | JACK DANIEL JACK DANIEL |

| MARK DRAWING CODE | 3-AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/LETTER(S)/NUMBER(S) |
|---|---|
| COLOR DRAWING FLAG | NO |

## CURRENT OWNER INFORMATION

| PARTY TYPE | 10-ORIGINAL APPLICANT |
|---|---|
| NAME | Jack Daniel's Properties, Inc. |
| ADDRESS | Suite 528<br>4040 Civic Center Drive<br>San Rafael, CA 94903 |
| ENTITY | 03-CORPORATION |
| CITIZENSHIP | Delaware |

## GOODS AND SERVICES

| INTERNATIONAL CLASS | 033 |
|---|---|
| DESCRIPTION TEXT | Alcoholic beverages, namely, distilled spirits |

## GOODS AND SERVICES CLASSIFICATION

| INTERNATIONAL CLASS | 033 | FIRST USE DATE | NONE | FIRST USE IN COMMERCE DATE | NONE | CLASS STATUS | 6-ACTIVE |
|---|---|---|---|---|---|---|---|

## MISCELLANEOUS INFORMATION/STATEMENTS

| CHANGE IN REGISTRATION | NO |
|---|---|
| COLORS CLAIMED STATEMENT | Color is not claimed as a feature of the mark. |
| DESCRIPTION OF MARK | The mark consists of the three-dimensional configuration of the square shaped bottle container for the goods, having an embossed ridge or scalloped design on the neck portion of the bottle, and an embossed signature design comprised of the words "JACK DANIEL". |
| NAME/PORTRAIT DESC/CONSENT | The name(s), portrait(s), and/or signature(s) shown in the mark does not identify a particular living individual. |

## PROSECUTION HISTORY

| DATE | ENT CD | ENT TYPE | DESCRIPTION | ENT NUM |
|---|---|---|---|---|
| 09/24/2010 | PREV | O | LAW OFFICE PUBLICATION REVIEW COMPLETED | 013 |
| 09/22/2010 | ALIE | A | ASSIGNED TO LIE | 012 |
| 09/15/2010 | CNSA | P | APPROVED FOR PUB - PRINCIPAL REGISTER | 011 |
| 09/14/2010 | TEME | I | TEAS/EMAIL CORRESPONDENCE ENTERED | 010 |

JDPI003185

| 09/14/2010 | CRFA | I | CORRESPONDENCE RECEIVED IN LAW OFFICE | 009 |
|---|---|---|---|---|
| 09/14/2010 | TROA | I | TEAS RESPONSE TO OFFICE ACTION RECEIVED | 008 |
| 08/03/2010 | GNRN | O | NOTIFICATION OF NON-FINAL ACTION E-MAILED | 007 |
| 08/03/2010 | GNRT | F | NON-FINAL ACTION E-MAILED | 006 |
| 08/03/2010 | CNRT | R | NON-FINAL ACTION WRITTEN | 005 |
| 07/28/2010 | DOCK | D | ASSIGNED TO EXAMINER | 004 |
| 04/27/2010 | MDSC | O | NOTICE OF DESIGN SEARCH CODE MAILED | 003 |
| 04/26/2010 | NWOS | I | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | 002 |
| 04/23/2010 | NWAP | I | NEW APPLICATION ENTERED IN TRAM | 001 |

## CURRENT CORRESPONDENCE INFORMATION

| ATTORNEY | David S. Gooder |
|---|---|
| CORRESPONDENCE ADDRESS | DAVID S. GOODER<br>JACK DANIEL'S PROPERTIES, INC.<br>4040 CIVIC CENTER DR STE 528<br>SAN RAFAEL, CA 94903-4191 |
| DOMESTIC REPRESENTATIVE | NONE |

JDPI003186



JDPI003187

## Trademark Snap Shot Publication Stylesheet
(Table presents the data on Publication Approval)

### OVERVIEW

| | | | |
|---|---|---|---|
| SERIAL NUMBER | 85018906 | FILING DATE | 04/20/2010 |
| REG NUMBER | 0000000 | REG DATE | N/A |
| REGISTER | PRINCIPAL | MARK TYPE | TRADEMARK |
| INTL REG # | N/A | INTL REG DATE | N/A |
| TM ATTORNEY | WILLIS, PAMELA Y | L.O. ASSIGNED | 106 |

### PUB INFORMATION

| | |
|---|---|
| RUN DATE | 09/16/2010 |
| PUB DATE | N/A |
| STATUS | 680-APPROVED FOR PUBLICATON |
| STATUS DATE | 09/15/2010 |
| LITERAL MARK ELEMENT | JACK DANIEL JACK DANIEL |

| | | | |
|---|---|---|---|
| DATE ABANDONED | N/A | DATE CANCELLED | N/A |
| SECTION 2F | NO | SECTION 2F IN PART | NO |
| SECTION 8 | NO | SECTION 8 IN PART | NO |
| SECTION 15 | NO | REPUB 12C | N/A |
| RENEWAL FILED | NO | RENEWAL DATE | N/A |
| DATE AMEND REG | N/A | | |

### FILING BASIS

| FILED BASIS | | CURRENT BASIS | | AMENDED BASIS | |
|---|---|---|---|---|---|
| 1 (a) | NO | 1 (a) | NO | 1 (a) | NO |
| 1 (b) | YES | 1 (b) | YES | 1 (b) | NO |
| 44D | NO | 44D | NO | 44D | NO |
| 44E | NO | 44E | NO | 44E | NO |
| 66A | NO | 66A | NO | | |
| NO BASIS | NO | NO BASIS | NO | | |

### MARK DATA

| | |
|---|---|
| STANDARD CHARACTER MARK | NO |
| LITERAL MARK ELEMENT | JACK DANIEL JACK DANIEL |

JDPI003188

| MARK DRAWING CODE | 3-AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/LETTER(S)/NUMBER(S) |
|---|---|
| COLOR DRAWING FLAG | NO |

## CURRENT OWNER INFORMATION

| PARTY TYPE | 10-ORIGINAL APPLICANT |
|---|---|
| NAME | Jack Daniel's Properties, Inc. |
| ADDRESS | Suite 528<br>4040 Civic Center Drive<br>San Rafael, CA 94903 |
| ENTITY | 03-CORPORATION |
| CITIZENSHIP | Delaware |

## GOODS AND SERVICES

| INTERNATIONAL CLASS | 033 |
|---|---|
| DESCRIPTION TEXT | Alcoholic beverages, namely, distilled spirits |

## GOODS AND SERVICES CLASSIFICATION

| INTERNATIONAL CLASS | 033 | FIRST USE DATE | NONE | FIRST USE IN COMMERCE DATE | NONE | CLASS STATUS | 6-ACTIVE |
|---|---|---|---|---|---|---|---|

## MISCELLANEOUS INFORMATION/STATEMENTS

| CHANGE IN REGISTRATION | NO |
|---|---|
| COLORS CLAIMED STATEMENT | Color is not claimed as a feature of the mark. |
| DESCRIPTION OF MARK | The mark consists of the three-dimensional configuration of the square shaped bottle container for the goods, having an embossed ridge or scalloped design on the neck portion of the bottle, and an embossed signature design comprised of the words JACK DANIEL. |
| NAME/PORTRAIT DESC/CONSENT | The name(s), portrait(s), and/or signature(s) shown in the mark does not identify a particular living individual. |

## PROSECUTION HISTORY

| DATE | ENT CD | ENT TYPE | DESCRIPTION | ENT NUM |
|---|---|---|---|---|
| 09/15/2010 | CNSA | P | APPROVED FOR PUB - PRINCIPAL REGISTER | 011 |
| 09/14/2010 | TEME | I | TEAS/EMAIL CORRESPONDENCE ENTERED | 010 |
| 09/14/2010 | CRFA | I | CORRESPONDENCE RECEIVED IN LAW OFFICE | 009 |
| 09/14/2010 | TROA | I | TEAS RESPONSE TO OFFICE ACTION RECEIVED | 008 |

JDPI003189

| 08/03/2010 | GNRN | O | NOTIFICATION OF NON-FINAL ACTION E-MAILED | 007 |
|---|---|---|---|---|
| 08/03/2010 | GNRT | F | NON-FINAL ACTION E-MAILED | 006 |
| 08/03/2010 | CNRT | R | NON-FINAL ACTION WRITTEN | 005 |
| 07/28/2010 | DOCK | D | ASSIGNED TO EXAMINER | 004 |
| 04/27/2010 | MDSC | O | NOTICE OF DESIGN SEARCH CODE MAILED | 003 |
| 04/26/2010 | NWOS | I | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | 002 |
| 04/23/2010 | NWAP | I | NEW APPLICATION ENTERED IN TRAM | 001 |

## CURRENT CORRESPONDENCE INFORMATION

| ATTORNEY | David S. Gooder |
|---|---|
| CORRESPONDENCE ADDRESS | DAVID S. GOODER<br>JACK DANIEL'S PROPERTIES, INC.<br>4040 CIVIC CENTER DR STE 528<br>SAN RAFAEL, CA 94903-4191 |
| DOMESTIC REPRESENTATIVE | NONE |

JDPI003190



JDPI003191

## Trademark Snap Shot Amendment & Mail Processing Stylesheet
(Table presents the data on Amendment & Mail Processing Complete)

### OVERVIEW

| | | | |
|---|---|---|---|
| SERIAL NUMBER | 85018906 | FILING DATE | 04/20/2010 |
| REG NUMBER | 0000000 | REG DATE | N/A |
| REGISTER | PRINCIPAL | MARK TYPE | TRADEMARK |
| INTL REG # | N/A | INTL REG DATE | N/A |
| TM ATTORNEY | WILLIS, PAMELA Y | L.O. ASSIGNED | 106 |

### PUB INFORMATION

| | |
|---|---|
| RUN DATE | 09/15/2010 |
| PUB DATE | N/A |
| STATUS | 661-RESPONSE AFTER NON-FINAL-ACTION-ENTERED |
| STATUS DATE | 09/14/2010 |
| LITERAL MARK ELEMENT | JACK DANIEL JACK DANIEL |

| | | | |
|---|---|---|---|
| DATE ABANDONED | N/A | DATE CANCELLED | N/A |
| SECTION 2F | NO | SECTION 2F IN PART | NO |
| SECTION 8 | NO | SECTION 8 IN PART | NO |
| SECTION 15 | NO | REPUB 12C | N/A |
| RENEWAL FILED | NO | RENEWAL DATE | N/A |
| DATE AMEND REG | N/A | | |

### FILING BASIS

| FILED BASIS | | CURRENT BASIS | | AMENDED BASIS | |
|---|---|---|---|---|---|
| 1 (a) | NO | 1 (a) | NO | 1 (a) | NO |
| 1 (b) | YES | 1 (b) | YES | 1 (b) | NO |
| 44D | NO | 44D | NO | 44D | NO |
| 44E | NO | 44E | NO | 44E | NO |
| 66A | NO | 66A | NO | | |
| NO BASIS | NO | NO BASIS | NO | | |

### MARK DATA

| | |
|---|---|
| STANDARD CHARACTER MARK | NO |
| LITERAL MARK ELEMENT | JACK DANIEL JACK DANIEL |

JDPI003192

| MARK DRAWING CODE | 3-AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/LETTER(S)/NUMBER(S) |
|---|---|
| COLOR DRAWING FLAG | NO |

## CURRENT OWNER INFORMATION

| PARTY TYPE | 10-ORIGINAL APPLICANT |
|---|---|
| NAME | Jack Daniel's Properties, Inc. |
| ADDRESS | Suite 528<br>4040 Civic Center Drive<br>San Rafael, CA 94903 |
| ENTITY | 03-CORPORATION |
| CITIZENSHIP | Delaware |

## GOODS AND SERVICES

| INTERNATIONAL CLASS | 033 |
|---|---|
| DESCRIPTION TEXT | Alcoholic beverages, namely, distilled spirits |

## GOODS AND SERVICES CLASSIFICATION

| INTERNATIONAL CLASS | 033 | FIRST USE DATE | NONE | FIRST USE IN COMMERCE DATE | NONE | CLASS STATUS | 6-ACTIVE |
|---|---|---|---|---|---|---|---|

## MISCELLANEOUS INFORMATION/STATEMENTS

| CHANGE IN REGISTRATION | NO |
|---|---|
| COLORS CLAIMED STATEMENT | Color is not claimed as a feature of the mark. |
| DESCRIPTION OF MARK | The mark consists of the three-dimensional configuration of the square shaped bottle container for the goods, having an embossed ridge or scalloped design on the neck portion of the bottle, and an embossed signature design comprised of the words JACK DANIEL. |
| NAME/PORTRAIT DESC/CONSENT | The name(s), portrait(s), and/or signature(s) shown in the mark does not identify a particular living individual. |

## PROSECUTION HISTORY

| DATE | ENT CD | ENT TYPE | DESCRIPTION | ENT NUM |
|---|---|---|---|---|
| 09/14/2010 | TEME | I | TEAS/EMAIL CORRESPONDENCE ENTERED | 010 |
| 09/14/2010 | CRFA | I | CORRESPONDENCE RECEIVED IN LAW OFFICE | 009 |
| 09/14/2010 | TROA | I | TEAS RESPONSE TO OFFICE ACTION RECEIVED | 008 |
| 08/03/2010 | GNRN | O | NOTIFICATION OF NON-FINAL ACTION E-MAILED | 007 |

JDPI003193

| 08/03/2010 | GNRT | F | NON-FINAL ACTION E-MAILED | 006 |
| 08/03/2010 | CNRT | R | NON-FINAL ACTION WRITTEN | 005 |
| 07/28/2010 | DOCK | D | ASSIGNED TO EXAMINER | 004 |
| 04/27/2010 | MDSC | O | NOTICE OF DESIGN SEARCH CODE MAILED | 003 |
| 04/26/2010 | NWOS | I | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | 002 |
| 04/23/2010 | NWAP | I | NEW APPLICATION ENTERED IN TRAM | 001 |

## CURRENT CORRESPONDENCE INFORMATION

| ATTORNEY | David S. Gooder |
|---|---|
| CORRESPONDENCE ADDRESS | DAVID S. GOODER<br>JACK DANIEL'S PROPERTIES, INC.<br>4040 CIVIC CENTER DR STE 528<br>SAN RAFAEL, CA 94903-4191 |
| DOMESTIC REPRESENTATIVE | NONE |

JDPI003194



PTO Form 1957 (Rev 9/2005)
OMB No. 0651-0050 (Exp. 04/30/2011)

# Response to Office Action

## The table below presents the data as entered.

| Input Field | Entered |
|---|---|
| **SERIAL NUMBER** | 85018906 |
| **LAW OFFICE ASSIGNED** | LAW OFFICE 106 |
| **MARK SECTION (no change)** | |
| **ADDITIONAL STATEMENTS SECTION** | |
| **NAME(S), PORTRAITS(S), SIGNATURE(S) OF INDIVIDUAL(S)** | The name(s), portrait(s), and/or signature(s) shown in the mark does not identify a particular living individual. |
| **DESCRIPTION OF THE MARK** (and Color Location, if applicable) | The mark consists of the three-dimensional configuration of the square shaped bottle container for the goods, having an embossed ridge or scalloped design on the neck portion of the bottle, and an embossed signature design comprised of the words JACK DANIEL. |
| **SIGNATURE SECTION** | |
| **RESPONSE SIGNATURE** | /David S. Gooder/ |
| **SIGNATORY'S NAME** | David S. Gooder |
| **SIGNATORY'S POSITION** | Chief Trademark Counsel |
| **DATE SIGNED** | 09/14/2010 |
| **AUTHORIZED SIGNATORY** | YES |
| **FILING INFORMATION SECTION** | |
| **SUBMIT DATE** | Tue Sep 14 14:22:21 EDT 2010 |
| **TEAS STAMP** | USPTO/ROA-12.154.100.33-2 0100914142221641984-85018 906-470ed43cd863f6adc8a2d e4d52da419c824-N/A-N/A-20 100914141736666389 |

PTO Form 1957 (Rev 9/2005)

JDPI003196

OMB No. 0651-0050 (Exp. 04/30/2011)

# Response to Office Action
# To the Commissioner for Trademarks:

Application serial no. **85018906** has been amended as follows:

**ADDITIONAL STATEMENTS**
**Name(s), Portrait(s), Signature(s) of individual(s)**
The name(s), portrait(s), and/or signature(s) shown in the mark does not identify a particular living individual.

**Description of mark**
The mark consists of the three-dimensional configuration of the square shaped bottle container for the goods, having an embossed ridge or scalloped design on the neck portion of the bottle, and an embossed signature design comprised of the words JACK DANIEL.

**SIGNATURE(S)**
**Response Signature**
Signature: /David S. Gooder/     Date: 09/14/2010
Signatory's Name: David S. Gooder
Signatory's Position: Chief Trademark Counsel

The signatory has confirmed that he/she is an attorney who is a member in good standing of the bar of the highest court of a U.S. state, which includes the District of Columbia, Puerto Rico, and other federal territories and possessions; and he/she is currently the applicant's attorney or an associate thereof; and to the best of his/her knowledge, if prior to his/her appointment another U.S. attorney or a Canadian attorney/agent not currently associated with his/her company/firm previously represented the applicant in this matter: (1) the applicant has filed or is concurrently filing a signed revocation of or substitute power of attorney with the USPTO; (2) the USPTO has granted the request of the prior representative to withdraw; (3) the applicant has filed a power of attorney appointing him/her in this matter; or (4) the applicant's appointed U.S. attorney or Canadian attorney/agent has filed a power of attorney appointing him/her as an associate attorney in this matter.


Serial Number: 85018906
Internet Transmission Date: Tue Sep 14 14:22:21 EDT 2010
TEAS Stamp: USPTO/ROA-12.154.100.33-2010091414222164
1984-85018906-470ed43cd863f6adc8a2de4d52
da419c824-N/A-N/A-20100914141736666389

| To: | Jack Daniel's Properties, Inc. (jdpilegal@jdpi.com) |
| Subject: | U.S. TRADEMARK APPLICATION NO. 85018906 - JACK DANIEL JACK DANIEL - 18125 |
| Sent: | 8/3/2010 10:39:19 AM |
| Sent As: | ECOM106@USPTO.GOV |
| Attachments: | |

### UNITED STATES PATENT AND TRADEMARK OFFICE (USPTO)
#### OFFICE ACTION (OFFICIAL LETTER) ABOUT APPLICANT'S TRADEMARK APPLICATION

**APPLICATION SERIAL NO.**   85/018906

**MARK**: JACK DANIEL JACK DANIEL

# *85018906*

**CORRESPONDENT ADDRESS**:
    DAVID S. GOODER
    JACK DANIEL'S PROPERTIES, INC.
    4040 CIVIC CENTER DR STE 528
    SAN RAFAEL, CA 94903-4191

**CLICK HERE TO RESPOND TO THIS LETTER:**
**http://www.uspto.gov/teas/eTEASpageD.htm**

**APPLICANT**:     Jack Daniel's Properties, Inc.

**CORRESPONDENT'S REFERENCE/DOCKET NO**:
    18125
**CORRESPONDENT E-MAIL ADDRESS**:
    jdpilegal@jdpi.com

## OFFICE ACTION

## STRICT DEADLINE TO RESPOND TO THIS LETTER

TO AVOID ABANDONMENT OF APPLICANT'S TRADEMARK APPLICATION, THE USPTO MUST RECEIVE APPLICANT'S COMPLETE RESPONSE TO THIS LETTER **WITHIN 6 MONTHS** OF THE ISSUE/MAILING DATE BELOW.

**ISSUE/MAILING DATE**: 8/3/2010

The referenced application has been reviewed by the assigned trademark examining attorney.  Applicant must respond timely and completely to the issues below.  15 U.S.C. §1062(b); 37 C.F.R. §§2.62(a), 2.65(a); TMEP §§711, 718.03.

### Search for References

 The trademark examining attorney has searched the Office's  database of registered and pending marks

JDPI003198

and has found no conflicting marks that would bar registration under Trademark Act Section 2(d).  TMEP §704.02; *see* 15 U.S.C. §1052(d).

## Description of Mark

The description of the mark is accurate but incomplete because it does not describe all the significant aspects of the applied-for mark.  Applications for marks not in standard characters must include an accurate and concise description of the entire mark that identifies literal elements as well as any design elements.  *See* 37 C.F.R. §2.37; TMEP §§808 *et seq.*

Therefore, applicant must provide a more complete description of the applied-for mark.  The following is suggested:

> **The mark consists of the <u>three-dimensional</u> configuration of the square shaped bottle container for the goods, having an embossed ridge or scalloped design on the neck portion of the bottle, and an embossed signature design comprised of the words "JACK DANIEL".**

## Advisory: Possible Functionality Refusal

Applicant is advised that, upon consideration of an allegation of use, registration may be refused on the ground that the applied-for mark, as used on the specimen of record, is a functional design of packaging for the identified goods.  Trademark Act Section 2(e)(5), 15 U.S.C. §1052(e)(5); *see* TMEP §1202.02(a)-(a)(ii), (d).  A feature is functional if it is "essential to the use or purpose of the [product]" or "it affects the cost or quality of the [product]."  *TrafFix Devices, Inc. v. Mktg. Displays, Inc.*, 532 U.S. 23, 33, 58 USPQ2d 1001, 1006 (2001); *Qualitex Co. v. Jacobson Prods. Co.*, 514 U.S. 159, 165, 34 USPQ2d 1161, 1163-64 (1995); TMEP §1202.02(a)(iii)(A).

AND

Applicant is advised that, upon consideration of an allegation of use, registration may be refused on the ground that the applied-for mark, as used on the specimen of record, is a nondistinctive configuration of packaging for the goods that is not registrable on the Principal Register without sufficient proof of acquired distinctiveness.  Trademark Act Sections 1, 2 and 45, 15 U.S.C. §§1051-1052, 1127; *see In re Mogen David Wine Corp.*, 372 F.2d 539, 152 USPQ 593 (C.C.P.A. 1967); *In re McIlhenny Co.*, 278 F.2d 953, 126 USPQ 138 (C.C.P.A. 1960); *In re J. Kinderman & Sons, Inc.*, 46 USPQ2d 1253 (TTAB 1998); TMEP §1202.02(b)(ii), (d).

## Response Guidelines

There is no required format or form for responding to an Office action.  The Office recommends applicants use the Trademark Electronic Application System (TEAS) to respond to Office actions online at http://www.uspto.gov/teas/index.html.  However, if applicant responds on paper via regular mail, the response should include the title "Response to Office Action" and the following information:   (1) the name and law office number of the examining attorney, (2) the serial number and filing date of the application, (3) the mailing date of this Office action, (4) applicant's name, address, telephone number and e-mail address (if applicable), and (5) the mark.  37 C.F.R. §2.194(b)(1); TMEP §302.03(a).

The response must be personally signed or the electronic signature manually entered by applicant or

someone with legal authority to bind applicant (i.e., a corporate officer of a corporate applicant, the equivalent of an officer for unincorporated organizations or limited liability company applicants, a general partner of a partnership applicant, each applicant for applications with multiple individual applicants). TMEP §§605.02, 712.

/Pamela Y. Willis/
Trademark Examining Attorney
U.S. Patent & Trademark Office
Law Office 106
Tel: 571.272.9335
pam.willis1@uspto.gov

**TO RESPOND TO THIS LETTER:** Use the Trademark Electronic Application System (TEAS) response form at http://teasroa.uspto.gov/roa/. Please wait 48-72 hours from the issue/mailing date before using TEAS, to allow for necessary system updates of the application. For *technical* assistance with online forms, e-mail TEAS@uspto.gov.

**WHO MUST SIGN THE RESPONSE:** It must be personally signed by an individual applicant or someone with legal authority to bind an applicant (i.e., a corporate officer, a general partner, all joint applicants). If an applicant is represented by an attorney, the attorney must sign the response.

**PERIODICALLY CHECK THE STATUS OF THE APPLICATION:** To ensure that applicant does not miss crucial deadlines or official notices, check the status of the application every three to four months using Trademark Applications and Registrations Retrieval (TARR) at http://tarr.uspto.gov/. Please keep a copy of the complete TARR screen. If TARR shows no change for more than six months, call 1-800-786-9199. For more information on checking status, see http://www.uspto.gov/trademarks/process/status/.

**TO UPDATE CORRESPONDENCE/E-MAIL ADDRESS:** Use the TEAS form at http://www.uspto.gov/teas/eTEASpageE.htm.

| | |
|---|---|
| **To:** | Jack Daniel's Properties, Inc. (jdpilegal@jdpi.com) |
| **Subject:** | U.S. TRADEMARK APPLICATION NO. 85018906 - JACK DANIEL JACK DANIEL - 18125 |
| **Sent:** | 8/3/2010 10:39:24 AM |
| **Sent As:** | ECOM106@USPTO.GOV |
| **Attachments:** | |

# IMPORTANT NOTICE REGARDING YOUR TRADEMARK APPLICATION

**Your trademark application (Serial No. 85018906) has been reviewed. The examining attorney assigned by the United States Patent and Trademark Office ("USPTO") has written a letter (an "Office action") on 8/3/2010 to which you must respond (*unless the Office letter specifically states that no response is required*). Please follow these steps:**

**1.** **Read** the Office letter by clicking on this **link** http://tmportal.uspto.gov/external/portal/tow?DDA=Y&serial_number=85018906&doc_type=OOA& **OR** go to **http://tmportal.uspto.gov/external/portal/tow** and enter your serial number to access the Office letter.  If you have difficulty accessing the Office letter, contact **TDR@uspto.gov**.

**PLEASE NOTE**: The Office letter may not be immediately available but will be viewable within 24 hours of this e-mail notification.

**2. Contact** the examining attorney who reviewed your application if you have any questions about the content of the Office letter (contact information appears at the end thereof).

**3. Respond** within 6 months, calculated from 8/3/2010 (*or sooner if specified in the Office letter*), using the Trademark Electronic Application System (TEAS) **Response to Office Action form**. If you have difficulty using TEAS, contact **TEAS@uspto.gov**.

## ALERT:

**Failure to file any required response by the applicable deadline will result in the ABANDONMENT (loss) of your application.**

**Do NOT hit "Reply" to this e-mail notification, or otherwise attempt to e-mail your response, as the USPTO does NOT accept e-mailed responses.**

*** User:pwillis1 ***

| # | Total Marks | Dead Marks | Live Viewed Docs | Live Viewed Images | Status/ Search Duration | Search |
|---|---|---|---|---|---|---|
| 01 | 1 | 0 | 1 | 1 | 0:01 | 85018906[SN] |
| 02 | 7370 | N/A | 0 | 0 | 0:01 | *jack*[bi,ti] |
| 03 | 1032 | N/A | 0 | 0 | 0:01 | *daniel*[bi,ti] |
| 04 | 2793 | N/A | 0 | 0 | 0:02 | 190903[DC] |
| 05 | 2 | 0 | 2 | 2 | 0:01 | 2 and 3 and 4 |
| 06 | 1820 | N/A | 0 | 0 | 0:02 | 4 and "033"[cc] |
| 07 | 831 | N/A | 0 | 0 | 0:02 | 4 and ("033" a b "200")[ic] |
| 08 | 448 | 0 | 4 | 448 | 0:04 | 7 not dead[ld] |
| 09 | 0 | 0 | 0 | 0 | 0:01 | "square shaped bottle"[dm] |
| 10 | 6 | 2 | 4 | 4 | 0:02 | "square shaped bottle"[de] |
| 11 | 167 | N/A | 0 | 0 | 0:01 | 2 and 3 |
| 12 | 112 | 0 | 112 | 91 | 0:03 | 11 not dead[ld] |

Session started 8/3/2010 10:05:04 AM

Session finished 8/3/2010 10:13:55 AM

Total search duration 0 minutes 21 seconds

Session duration 8 minutes 51 seconds

Defaut NEAR limit=1ADJ limit=1

Sent to TICRS as Serial Number: 85018906

JDPI003202

**From:**      TMDesignCodeComments
**Sent:**      Tuesday, April 27, 2010 00:16 AM
**To:**      jdpilegal@jdpi.com
**Subject:**      Notice of Design Search Code for Serial Number: 85018906

**ATTORNEY REFERENCE NUMBER:**      18125

The USPTO may assign design search codes, as appropriate, to new applications and renewed registrations to assist in searching the USPTO database for conflicting marks.  They have no legal significance and will not appear on the registration certificate.

DESIGN SEARCH CODES are numerical codes assigned to figurative, non-textual elements found in marks.  For example, if your mark contains the design of a flower, design search code 05.05 would be assigned to your application.  Design search codes are described on Internet Web page http://www.uspto.gov/tmdb/dscm/index.html.

Response to this notice is not required; however, to suggest additions or changes to the design search code(s) assigned to your mark, please e-mail TMDesignCodeComments@USPTO.GOV.  You **must** reference your application serial number within your request.  The USPTO will review the proposal and update the record, if appropriate.  For questions, please call 1-800-786-9199 to speak to a Customer Service representative.

The USPTO will not send any further response to your e-mail.  Check TESS in approximately two weeks to see if the requested changes have been entered.  Requests deemed unnecessary or inappropriate will not be entered.

**Design search codes assigned to the referenced serial number are listed below.**

JDPI003203

PTO Form 1478 (Rev 9/2006)
OMB No. 0651-0009 (Exp 12/31/2011)

# Trademark/Service Mark Application, Principal Register

### Serial Number: 85018906
### Filing Date: 04/20/2010

---

## The table below presents the data as entered.

| Input Field | Entered |
|---|---|
| **SERIAL NUMBER** | 85018906 |
| **MARK INFORMATION** | |
| *MARK | \\TICRS\EXPORT10\IMAGEOUT 10\850\189\85018906\xml1\ APP0002.JPG |
| SPECIAL FORM | YES |
| USPTO-GENERATED IMAGE | NO |
| LITERAL ELEMENT | JACK DANIEL |
| COLOR MARK | NO |
| *DESCRIPTION OF THE MARK (and Color Location, if applicable) | The mark consists of the configuration of the square shaped bottle container for the goods, having an embossed ridge or scalloped design on the neck portion of the bottle, and an embossed signature design comprised of the words "JACK DANIEL". |
| PIXEL COUNT ACCEPTABLE | YES |
| PIXEL COUNT | 318 x 910 |
| **REGISTER** | Principal |
| **APPLICANT INFORMATION** | |
| *OWNER OF MARK | Jack Daniel's Properties, Inc. |
| INTERNAL ADDRESS | Suite 528 |
| *STREET | 4040 Civic Center Drive |
| *CITY | San Rafael |
| *STATE (Required for U.S. applicants) | California |
| *COUNTRY | United States |
| *ZIP/POSTAL CODE | |

| | |
|---|---|
| **(Required for U.S. applicants only)** | 94903 |
| **PHONE** | 415-446-5225 |
| **FAX** | 415-446-5230 |
| **EMAIL ADDRESS** | jdpilegal@jdpi.com |
| **LEGAL ENTITY INFORMATION** | |
| **TYPE** | corporation |
| **STATE/COUNTRY OF INCORPORATION** | Delaware |
| **GOODS AND/OR SERVICES AND BASIS INFORMATION** | |
| **INTERNATIONAL CLASS** | 033 |
| **\*IDENTIFICATION** | Alcoholic beverages, namely, **distilled spirits** |
| **FILING BASIS** | SECTION 1(b) |
| **ADDITIONAL STATEMENTS SECTION** | |
| **NAME(S), PORTRAITS(S), SIGNATURE(S) OF INDIVIDUAL(S)** | The name(s), portrait(s), and/or signature(s) shown in the mark does not identify a particular living individual. |
| **ATTORNEY INFORMATION** | |
| **NAME** | David S. Gooder |
| **ATTORNEY DOCKET NUMBER** | 18125 |
| **FIRM NAME** | Jack Daniel's Properties, Inc. |
| **INTERNAL ADDRESS** | Suite 528 |
| **STREET** | 4040 Civic Center Drive |
| **CITY** | San Rafael |
| **STATE** | California |
| **COUNTRY** | United States |
| **ZIP/POSTAL CODE** | 94903 |
| **PHONE** | 415-446-5225 |
| **FAX** | 415-446-5230 |
| **EMAIL ADDRESS** | jdpilegal@jdpi.com |
| **AUTHORIZED TO COMMUNICATE VIA EMAIL** | Yes |
| **CORRESPONDENCE INFORMATION** | |
| **NAME** | David S. Gooder |

JDPI003205

| | |
|---|---|
| **FIRM NAME** | Jack Daniel's Properties, Inc. |
| **INTERNAL ADDRESS** | Suite 528 |
| **STREET** | 4040 Civic Center Drive |
| **CITY** | San Rafael |
| **STATE** | California |
| **COUNTRY** | United States |
| **ZIP/POSTAL CODE** | 94903 |
| **PHONE** | 415-446-5225 |
| **FAX** | 415-446-5230 |
| **EMAIL ADDRESS** | jdpilegal@jdpi.com |
| **AUTHORIZED TO COMMUNICATE VIA EMAIL** | Yes |
| **FEE INFORMATION** | |
| **NUMBER OF CLASSES** | 1 |
| **FEE PER CLASS** | 325 |
| **\*TOTAL FEE DUE** | 325 |
| **\*TOTAL FEE PAID** | 325 |
| **SIGNATURE INFORMATION** | |
| **SIGNATURE** | /David S. Gooder/ |
| **SIGNATORY'S NAME** | David S. Gooder |
| **SIGNATORY'S POSITION** | Chief Trademark Counsel |
| **DATE SIGNED** | 04/20/2010 |

JDPI003206

PTO Form 1478 (Rev 9/2006)
OMB No. 0651-0009 (Exp 12/31/2011)

# Trademark/Service Mark Application, Principal Register

**Serial Number: 85018906**
**Filing Date: 04/20/2010**

## To the Commissioner for Trademarks:

**MARK:** JACK DANIEL (stylized and/or with design, see mark)

The literal element of the mark consists of JACK DANIEL.
The mark consists of the configuration of the square shaped bottle container for the goods, having an embossed ridge or scalloped design on the neck portion of the bottle, and an embossed signature design comprised of the words "JACK DANIEL".
The applicant, Jack Daniel's Properties, Inc., a corporation of Delaware, having an address of
    Suite 528,
    4040 Civic Center Drive
    San Rafael, California 94903
    United States
requests registration of the trademark/service mark identified above in the United States Patent and Trademark Office on the Principal Register established by the Act of July 5, 1946 (15 U.S.C. Section 1051 et seq.), as amended, for the following:

**For specific filing basis information for each item, you must view the display within the Input Table.**
    International Class 033:  Alcoholic beverages, namely, distilled spirits
Intent to Use: The applicant has a bona fide intention to use or use through the applicant's related company or licensee the mark in commerce on or in connection with the identified goods and/or services. (15 U.S.C. Section 1051(b)).

The name(s), portrait(s), and/or signature(s) shown in the mark does not identify a particular living individual.

The applicant's current Attorney Information:
David S. Gooder of Jack Daniel's Properties, Inc.

    Suite 528
    4040 Civic Center Drive
    San Rafael, California 94903
    United States
The attorney docket/reference number is 18125.

The applicant's current Correspondence Information:
    David S. Gooder
    Jack Daniel's Properties, Inc.

JDPI003207

Suite 528
4040 Civic Center Drive
San Rafael, California 94903
415-446-5225(phone)
415-446-5230(fax)
jdpilegal@jdpi.com (authorized)

A fee payment in the amount of $325 has been submitted with the application, representing payment for 1 class(es).

### Declaration

The undersigned, being hereby warned that willful false statements and the like so made are punishable by fine or imprisonment, or both, under 18 U.S.C. Section 1001, and that such willful false statements, and the like, may jeopardize the validity of the application or any resulting registration, declares that he/she is properly authorized to execute this application on behalf of the applicant; he/she believes the applicant to be the owner of the trademark/service mark sought to be registered, or, if the application is being filed under 15 U.S.C. Section 1051(b), he/she believes applicant to be entitled to use such mark in commerce; to the best of his/her knowledge and belief no other person, firm, corporation, or association has the right to use the mark in commerce, either in the identical form thereof or in such near resemblance thereto as to be likely, when used on or in connection with the goods/services of such other person, to cause confusion, or to cause mistake, or to deceive; and that all statements made of his/her own knowledge are true; and that all statements made on information and belief are believed to be true.


Signature: /David S. Gooder/   Date Signed: 04/20/2010
Signatory's Name: David S. Gooder
Signatory's Position: Chief Trademark Counsel



RAM Sale Number: 6155
RAM Accounting Date: 04/21/2010

Serial Number: 85018906
Internet Transmission Date: Tue Apr 20 22:39:12 EDT 2010
TEAS Stamp: USPTO/BAS-12.154.100.33-2010042022391214
0551-85018906-460f7396de6bfcf98153214ec9
b4da36b27-DA-6155-20100420222750390696

JDPI003208





JDPI003210