CASE NO. 2:14-cv-02057

VIP Products L.L.C.

VS. Jack Daniel's Properties, Inc.

DEFENDANT'S EXHIBIT 24

DATE: _____ IDEN.

DATE: _____10-3-17_____ EVID.

BY: _____

Deputy Clerk

**Generated on:** This page was generated by TSDR on 2015-06-16 16:47:38 EDT

**Mark:** JACK DANIEL'S OLD NO. 7 BRAND TENNESSEE SOUR MASH WHISKEY



| | | | |
|---|---|---|---|
| **US Serial Number:** | 85130290 | **Application Filing Date:** | Sep. 15, 2010 |
| **US Registration Number:** | 4354330 | **Registration Date:** | Jun. 18, 2013 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |
| **Status:** | Registered. The registration date is used to determine when post-registration maintenance documents are due. | | |
| **Status Date:** | Jun. 18, 2013 | | |
| **Publication Date:** | Mar. 01, 2011 | **Notice of Allowance Date:** | Apr. 26, 2011 |

## Mark Information

**Mark Literal Elements:** JACK DANIEL'S OLD NO. 7 BRAND TENNESSEE SOUR MASH WHISKEY

**Standard Character Claim:** No

**Mark Drawing Type:** 3 - AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/ LETTER(S)/NUMBER(S)

**Description of Mark:** The mark consists of a rectangle with a filigree border and the stylized wording "JACK DANIEL'S TENNESSEE SOUR MASH WHISKEY". The wording "OLD NO. 7 BRAND" appears in an oval shaped design in the center with a filigree appearing around the border.

**Color(s) Claimed:** Color is not claimed as a feature of the mark.

**Disclaimer:** "BRAND"

**Design Search Code(s):** 20.03.10 - Alcohol bottle labels; Bottles, labels for alcohol bottles; Labels, alcohol bottles
25.01.25 - Borders, ornamental; Other framework and ornamental borders
26.03.07 - Ovals with a decorative border, including scalloped, ruffled and zig-zag edges
26.03.17 - Concentric ovals; Concentric ovals and ovals within ovals; Ovals within ovals; Ovals, concentric
26.11.21 - Rectangles that are completely or partially shaded

**Name Portrait Consent:** The name(s), portrait(s), and/or signature(s) shown in the mark does not identify a particular living individual.

## Related Properties Information

**Claimed Ownership of US Registrations:** 1290702

## Goods and Services

**Note:** The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Floor mats; rugs

| | | | |
|---|---|---|---|
| **International Class(es):** | 027 - Primary Class | **U.S Class(es):** | 019, 020, 037, 042, 050 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | May 31, 2011 | **Use in Commerce:** | May 31, 2011 |

## Basis Information (Case Level)

| | | | | | |
|---|---|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | Yes | **Amended Use:** | No |
| **Filed ITU:** | Yes | **Currently ITU:** | No | **Amended ITU:** | No |

JDPI003211

| | | |
|---|---|---|
| **Filed 44D:** No | **Currently 44D:** No | **Amended 44D:** No |
| **Filed 44E:** No | **Currently 44E:** No | **Amended 44E:** No |
| **Filed 66A:** No | **Currently 66A:** No | |
| **Filed No Basis:** No | **Currently No Basis:** No | |

## Current Owner(s) Information

**Owner Name:** Jack Daniel's Properties, Inc.

**Owner Address:** 4040 Civic Center Drive, Suite 528
San Rafael, CALIFORNIA 94903
UNITED STATES

**Legal Entity Type:** CORPORATION    **State or Country Where Organized:** DELAWARE

## Attorney/Correspondence Information

### Attorney of Record

**Attorney Name:** David S. Gooder    **Docket Number:** 18515

**Attorney Primary Email Address:** jdpilegal@jdpi.com    **Attorney Email Authorized:** No

### Correspondent

**Correspondent Name/Address:** DAVID S. GOODER
JACK DANIEL'S PROPERTIES, INC.
4040 CIVIC CENTER DR STE 528
SAN RAFAEL, CALIFORNIA 94903-4191
UNITED STATES

**Phone:** 415-446-5225    **Fax:** 415-446-5230

**Correspondent e-mail:** jdpilegal@jdpi.com    **Correspondent e-mail Authorized:** Yes

### Domestic Representative - Not Found

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Jun. 18, 2013 | REGISTERED-PRINCIPAL REGISTER | |
| May 16, 2013 | NOTICE OF ACCEPTANCE OF STATEMENT OF USE E-MAILED | |
| May 15, 2013 | LAW OFFICE REGISTRATION REVIEW COMPLETED | 66213 |
| May 10, 2013 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | |
| Apr. 19, 2013 | STATEMENT OF USE PROCESSING COMPLETE | 70565 |
| Apr. 17, 2013 | USE AMENDMENT FILED | 70565 |
| Apr. 17, 2013 | TEAS STATEMENT OF USE RECEIVED | |
| Oct. 30, 2012 | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED | |
| Oct. 26, 2012 | EXTENSION 4 GRANTED | 98765 |
| Oct. 26, 2012 | EXTENSION 4 FILED | 98765 |
| Oct. 26, 2012 | TEAS EXTENSION RECEIVED | |
| Oct. 26, 2012 | EXTENSION 3 GRANTED | 98765 |
| Oct. 26, 2012 | EXTENSION 3 FILED | 98765 |
| Oct. 26, 2012 | TEAS EXTENSION RECEIVED | |
| May 03, 2012 | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED | |
| May 02, 2012 | EXTENSION 2 GRANTED | 70565 |
| Apr. 06, 2012 | EXTENSION 2 FILED | 70565 |
| May 02, 2012 | CASE ASSIGNED TO INTENT TO USE PARALEGAL | 70565 |
| Apr. 06, 2012 | TEAS EXTENSION RECEIVED | |
| Sep. 28, 2011 | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED | |
| Sep. 26, 2011 | EXTENSION 1 GRANTED | 98765 |
| Sep. 26, 2011 | EXTENSION 1 FILED | 98765 |
| Sep. 26, 2011 | TEAS EXTENSION RECEIVED | |

JDPI003212

| | | |
|---|---|---|
| Aug. 08, 2011 | ASSIGNED TO EXAMINER | 78373 |
| Apr. 26, 2011 | NOA E-MAILED - SOU REQUIRED FROM APPLICANT | |
| Mar. 01, 2011 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Mar. 01, 2011 | PUBLISHED FOR OPPOSITION | |
| Jan. 27, 2011 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 66213 |
| Jan. 27, 2011 | ASSIGNED TO LIE | 66213 |
| Dec. 27, 2010 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Dec. 27, 2010 | EXAMINER'S AMENDMENT ENTERED | 88888 |
| Dec. 27, 2010 | NOTIFICATION OF EXAMINERS AMENDMENT E-MAILED | 6328 |
| Dec. 27, 2010 | EXAMINERS AMENDMENT E-MAILED | 6328 |
| Dec. 27, 2010 | EXAMINERS AMENDMENT -WRITTEN | 74812 |
| Dec. 20, 2010 | ASSIGNED TO EXAMINER | 74812 |
| Sep. 21, 2010 | NOTICE OF DESIGN SEARCH CODE AND PSEUDO MARK MAILED | |
| Sep. 20, 2010 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | |
| Sep. 18, 2010 | NEW APPLICATION ENTERED IN TRAM | |

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

**Current Location:** PUBLICATION AND ISSUE SECTION        **Date in Location:** May 15, 2013

JDPI003213

# United States of America
## United States Patent and Trademark Office



**Reg. No. 4,354,330**

**Registered June 18, 2013**

**Int. Cl.: 27**

**TRADEMARK**

**PRINCIPAL REGISTER**

JACK DANIEL'S PROPERTIES, INC. (DELAWARE CORPORATION)
4040 CIVIC CENTER DRIVE, SUITE 528
SAN RAFAEL, CA 94903

FOR: FLOOR MATS; RUGS, IN CLASS 27 (U.S. CLS. 19, 20, 37, 42 AND 50).

FIRST USE 5-31-2011; IN COMMERCE 5-31-2011.

OWNER OF U.S. REG. NO. 1,290,702.

NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "BRAND", APART FROM THE MARK AS SHOWN.

THE NAME(S), PORTRAIT(S), AND/OR SIGNATURE(S) SHOWN IN THE MARK DOES NOT IDENTIFY A PARTICULAR LIVING INDIVIDUAL.

THE MARK CONSISTS OF A RECTANGLE WITH A FILIGREE BORDER AND THE STYL-IZED WORDING "JACK DANIEL'S TENNESSEE SOUR MASH WHISKEY". THE WORDING "OLD NO. 7 BRAND" APPEARS IN AN OVAL SHAPED DESIGN IN THE CENTER WITH A FILIGREE APPEARING AROUND THE BORDER.

SN 85-130,290, FILED 9-15-2010.

MARCIE MILONE, EXAMINING ATTORNEY

Acting Director of the United States Patent and Trademark Office

JDPI003214

> **REQUIREMENTS TO MAINTAIN YOUR FEDERAL**
> **TRADEMARK REGISTRATION**
>
> **WARNING: YOUR REGISTRATION WILL BE CANCELLED IF YOU DO NOT FILE THE**
> **DOCUMENTS BELOW DURING THE SPECIFIED TIME PERIODS.**

**Requirements in the First Ten Years***
**What and When to File:**

> *First Filing Deadline:* You must file a Declaration of Use (or Excusable Nonuse) between the 5th and 6th years after the registration date. *See* 15 U.S.C. §§1058, 1141k. If the declaration is accepted, the registration will continue in force for the remainder of the ten-year period, calculated from the registration date, unless cancelled by an order of the Commissioner for Trademarks or a federal court.

> *Second Filing Deadline:* You must file a Declaration of Use (or Excusable Nonuse) **and** an Application for Renewal between the 9th and 10th years after the registration date.*
> *See* 15 U.S.C. §1059.

**Requirements in Successive Ten-Year Periods***
**What and When to File:**

> You must file a Declaration of Use (or Excusable Nonuse) **and** an Application for Renewal between every 9th and 10th-year period, calculated from the registration date.*

**Grace Period Filings***

The above documents will be accepted as timely if filed within six months after the deadlines listed above with the payment of an additional fee.

> **The United States Patent and Trademark Office (USPTO) will NOT send you any future notice or**
> **reminder of these filing requirements.**

**\*ATTENTION MADRID PROTOCOL REGISTRANTS:** The holder of an international registration with an extension of protection to the United States under the Madrid Protocol must timely file the Declarations of Use (or Excusable Nonuse) referenced above directly with the USPTO. The time periods for filing are based on the U.S. registration date (not the international registration date). The deadlines and grace periods for the Declarations of Use (or Excusable Nonuse) are identical to those for nationally issued registrations. *See* 15 U.S.C. §§1058, 1141k. However, owners of international registrations do not file renewal applications at the USPTO. Instead, the holder must file a renewal of the underlying international registration at the International Bureau of the World Intellectual Property Organization, under Article 7 of the Madrid Protocol, before the expiration of each ten-year term of protection, calculated from the date of the international registration. *See* 15 U.S.C. §1141j. For more information and renewal forms for the international registration, see http://www.wipo.int/madrid/en/.

**NOTE: Fees and requirements for maintaining registrations are subject to change. Please check the USPTO website for further information. With the exception of renewal applications for registered extensions of protection, you can file the registration maintenance documents referenced above online at** http://www.uspto.gov.

JDPI003215

| | |
|---|---|
| **From:** | TMOfficialNotices@USPTO.GOV |
| **Sent:** | Thursday, May 16, 2013 00:10 AM |
| **To:** | jdpilegal@jdpi.com |
| **Subject:** | Trademark Serial Number 85130290 : Official USPTO Notice of Acceptance of Statement of Use |

## NOTICE OF ACCEPTANCE OF STATEMENT OF USE

**Serial Number:** 85130290
**Mark:** JACK DANIEL'S OLD NO. 7 BRAND TENNESSEE etc. (STYLIZED/DESIGN)
**Owner:** Jack Daniel's Properties, Inc.
**Docket/Reference Number:** 18515

The USPTO has accepted the Statement of Use filed for the trademark application identified above. The mark will now register and the registration certificate will issue in due course barring any extraordinary circumstances.

For further information, including information on filing and maintenance requirements for U.S. trademark applications and registrations and required fees, please consult the USPTO website at http://www.uspto.gov/ or call the Trademark Assistance Center at 1-800-786-9199.

To check the status of an application, go to http://tarr.uspto.gov/.

To view this notice and other documents for this application on-line, go to  http://tdr.uspto.gov/search.action?sn=85130290.
 NOTE: This notice will only be available on-line the next business day after receipt of this e-mail.

JDPI003216

## Trademark Snap Shot Publication & Issue Review Stylesheet
(Table presents the data on Publication & Issue Review Complete)

### OVERVIEW

| | | | |
|---|---|---|---|
| SERIAL NUMBER | 85130290 | FILING DATE | 09/15/2010 |
| REG NUMBER | 0000000 | REG DATE | N/A |
| REGISTER | PRINCIPAL | MARK TYPE | TRADEMARK |
| INTL REG # | N/A | INTL REG DATE | N/A |
| TM ATTORNEY | FRUM MILONE, MARCIE R | L.O. ASSIGNED | 116 |

### PUB INFORMATION

| | |
|---|---|
| RUN DATE | 05/16/2013 |
| PUB DATE | 03/01/2011 |
| STATUS | 819-SU - REGISTRATION REVIEW COMPLETE |
| STATUS DATE | 05/15/2013 |
| LITERAL MARK ELEMENT | JACK DANIEL'S OLD NO. 7 BRAND TENNESSEE SOUR MASH WHISKEY |

| | | | |
|---|---|---|---|
| DATE ABANDONED | N/A | DATE CANCELLED | N/A |
| SECTION 2F | NO | SECTION 2F IN PART | NO |
| SECTION 8 | NO | SECTION 8 IN PART | NO |
| SECTION 15 | NO | REPUB 12C | N/A |
| RENEWAL FILED | NO | RENEWAL DATE | N/A |
| DATE AMEND REG | N/A | | |

### FILING BASIS

| FILED BASIS | | CURRENT BASIS | | AMENDED BASIS | |
|---|---|---|---|---|---|
| 1 (a) | NO | 1 (a) | YES | 1 (a) | NO |
| 1 (b) | YES | 1 (b) | NO | 1 (b) | NO |
| 44D | NO | 44D | NO | 44D | NO |
| 44E | NO | 44E | NO | 44E | NO |
| 66A | NO | 66A | NO | | |
| NO BASIS | NO | NO BASIS | NO | | |

### MARK DATA

| | |
|---|---|
| STANDARD CHARACTER MARK | NO |
| LITERAL MARK ELEMENT | JACK DANIEL'S OLD NO. 7 BRAND TENNESSEE SOUR MASH WHISKEY |

JDPI003217

| | |
|---|---|
| MARK DRAWING CODE | 3-AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/LETTER(S)/NUMBER(S) |
| COLOR DRAWING FLAG | NO |

## CURRENT OWNER INFORMATION

| | |
|---|---|
| PARTY TYPE | 20-OWNER AT PUBLICATION |
| NAME | Jack Daniel's Properties, Inc. |
| ADDRESS | 4040 Civic Center Drive, Suite 528 San Rafael, CA 94903 |
| ENTITY | 03-CORPORATION |
| CITIZENSHIP | Delaware |

## GOODS AND SERVICES

| | |
|---|---|
| INTERNATIONAL CLASS | 027 |
| DESCRIPTION TEXT | Floor mats; rugs |

## GOODS AND SERVICES CLASSIFICATION

| INTERNATIONAL CLASS | 027 | FIRST USE DATE | 05/31/2011 | FIRST USE IN COMMERCE DATE | 05/31/2011 | CLASS STATUS | 6-ACTIVE |
|---|---|---|---|---|---|---|---|

## MISCELLANEOUS INFORMATION/STATEMENTS

| | |
|---|---|
| CHANGE IN REGISTRATION | NO |
| COLORS CLAIMED STATEMENT | Color is not claimed as a feature of the mark. |
| DISCLAIMER W/PREDETER TXT | "BRAND" |
| DESCRIPTION OF MARK | The mark consists of a rectangle with a filigree border and the stylized wording "JACK DANIEL'S TENNESSEE SOUR MASH WHISKEY". The wording "OLD NO. 7 BRAND" appears in an oval shaped design in the center with a filigree appearing around the border. |
| NAME/PORTRAIT DESC/CONSENT | The name(s), portrait(s), and/or signature(s) shown in the mark does not identify a particular living individual. |
| PSEUDO MARK | JACK DANIEL'S OLD NO. SEVEN BRAND TENNESSEE SOUR MASH WHISKEY |
| OWNER OF US REG NOS | 1290702 |

## PROSECUTION HISTORY

| DATE | ENT CD | ENT TYPE | DESCRIPTION | ENT NUM |
|---|---|---|---|---|
| 05/16/2013 | SUNA | E | NOTICE OF ACCEPTANCE OF STATEMENT OF USE E- | 037 |

JDPI003218

| | | | MAILED | |
|---|---|---|---|---|
| 05/15/2013 | REGV | O | LAW OFFICE REGISTRATION REVIEW COMPLETED | 036 |
| 05/10/2013 | CNPR | P | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | 035 |
| 04/19/2013 | SUPC | I | STATEMENT OF USE PROCESSING COMPLETE | 034 |
| 04/17/2013 | IUAF | S | USE AMENDMENT FILED | 033 |
| 04/17/2013 | EISU | I | TEAS STATEMENT OF USE RECEIVED | 032 |
| 10/30/2012 | EXRA | E | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED | 031 |
| 10/26/2012 | EX4G | S | EXTENSION 4 GRANTED | 030 |
| 10/26/2012 | EXT4 | S | EXTENSION 4 FILED | 029 |
| 10/26/2012 | EEXT | I | TEAS EXTENSION RECEIVED | 028 |
| 10/26/2012 | EX3G | S | EXTENSION 3 GRANTED | 027 |
| 10/26/2012 | EXT3 | S | EXTENSION 3 FILED | 026 |
| 10/26/2012 | EEXT | I | TEAS EXTENSION RECEIVED | 025 |
| 05/03/2012 | EXRA | E | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED | 024 |
| 05/02/2012 | EX2G | S | EXTENSION 2 GRANTED | 023 |
| 04/06/2012 | EXT2 | S | EXTENSION 2 FILED | 022 |
| 05/02/2012 | AITU | A | CASE ASSIGNED TO INTENT TO USE PARALEGAL | 021 |
| 04/06/2012 | EEXT | I | TEAS EXTENSION RECEIVED | 020 |
| 09/28/2011 | EXRA | E | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED | 019 |
| 09/26/2011 | EX1G | S | EXTENSION 1 GRANTED | 018 |
| 09/26/2011 | EXT1 | S | EXTENSION 1 FILED | 017 |
| 09/26/2011 | EEXT | I | TEAS EXTENSION RECEIVED | 016 |
| 08/08/2011 | DOCK | D | ASSIGNED TO EXAMINER | 015 |
| 04/26/2011 | NOAM | E | NOA E-MAILED - SOU REQUIRED FROM APPLICANT | 014 |
| 03/01/2011 | NPUB | E | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | 013 |
| 03/01/2011 | PUBO | A | PUBLISHED FOR OPPOSITION | 012 |
| 01/27/2011 | PREV | O | LAW OFFICE PUBLICATION REVIEW COMPLETED | 011 |
| 01/27/2011 | ALIE | A | ASSIGNED TO LIE | 010 |
| 12/27/2010 | CNSA | P | APPROVED FOR PUB - PRINCIPAL REGISTER | 009 |
| 12/27/2010 | XAEC | I | EXAMINER'S AMENDMENT ENTERED | 008 |
| 12/27/2010 | GNEN | O | NOTIFICATION OF EXAMINERS AMENDMENT E-MAILED | 007 |
| 12/27/2010 | GNEA | F | EXAMINERS AMENDMENT E-MAILED | 006 |
| 12/27/2010 | CNEA | R | EXAMINERS AMENDMENT -WRITTEN | 005 |
| 12/20/2010 | DOCK | D | ASSIGNED TO EXAMINER | 004 |

JDPI003219

| 09/21/2010 | MDSM | O | NOTICE OF DESIGN SEARCH CODE AND PSEUDO MARK MAILED | 003 |
| 09/20/2010 | NWOS | I | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | 002 |
| 09/18/2010 | NWAP | I | NEW APPLICATION ENTERED IN TRAM | 001 |

## CURRENT CORRESPONDENCE INFORMATION

| ATTORNEY | David S. Gooder |
|---|---|
| CORRESPONDENCE ADDRESS | DAVID S. GOODER<br>JACK DANIEL'S PROPERTIES, INC.<br>4040 CIVIC CENTER DR STE 528<br>SAN RAFAEL, CA 94903-4191 |
| DOMESTIC REPRESENTATIVE | NONE |

## PRIOR OWNER INFORMATION

| PARTY TYPE | 10-ORIGINAL APPLICANT |
|---|---|
| NAME | Jack Daniel's Properties, Inc. |
| ADDRESS | 4040 Civic Center Drive, Suite 528<br>San Rafael, CA 94903 |
| ENTITY | 03-CORPORATION |
| CITIZENSHIP | Delaware |

JDPI003220



JDPI003221

## Trademark Snap Shot Publication Stylesheet
(Table presents the data on Publication Approval)

### OVERVIEW

| | | | |
|---|---|---|---|
| SERIAL NUMBER | 85130290 | FILING DATE | 09/15/2010 |
| REG NUMBER | 0000000 | REG DATE | N/A |
| REGISTER | PRINCIPAL | MARK TYPE | TRADEMARK |
| INTL REG # | N/A | INTL REG DATE | N/A |
| TM ATTORNEY | FRUM MILONE, MARCIE R | L.O. ASSIGNED | 116 |

### PUB INFORMATION

| | |
|---|---|
| RUN DATE | 05/11/2013 |
| PUB DATE | 03/01/2011 |
| STATUS | 818-SU - STATEMENT OF USE ACCEPTED - APPROVED FOR REGISTRATION |
| STATUS DATE | 05/10/2013 |
| LITERAL MARK ELEMENT | JACK DANIEL'S OLD NO. 7 BRAND TENNESSEE SOUR MASH WHISKEY |

| | | | |
|---|---|---|---|
| DATE ABANDONED | N/A | DATE CANCELLED | N/A |
| SECTION 2F | NO | SECTION 2F IN PART | NO |
| SECTION 8 | NO | SECTION 8 IN PART | NO |
| SECTION 15 | NO | REPUB 12C | N/A |
| RENEWAL FILED | NO | RENEWAL DATE | N/A |
| DATE AMEND REG | N/A | | |

### FILING BASIS

| FILED BASIS | | CURRENT BASIS | | AMENDED BASIS | |
|---|---|---|---|---|---|
| 1 (a) | NO | 1 (a) | YES | 1 (a) | NO |
| 1 (b) | YES | 1 (b) | NO | 1 (b) | NO |
| 44D | NO | 44D | NO | 44D | NO |
| 44E | NO | 44E | NO | 44E | NO |
| 66A | NO | 66A | NO | | |
| NO BASIS | NO | NO BASIS | NO | | |

### MARK DATA

| | |
|---|---|
| STANDARD CHARACTER MARK | NO |
| LITERAL MARK ELEMENT | JACK DANIEL'S OLD NO. 7 BRAND TENNESSEE SOUR MASH WHISKEY |

JDPI003222

| MARK DRAWING CODE | 3-AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/LETTER(S)/NUMBER(S) |
|---|---|
| COLOR DRAWING FLAG | NO |

## CURRENT OWNER INFORMATION

| PARTY TYPE | 20-OWNER AT PUBLICATION |
|---|---|
| NAME | Jack Daniel's Properties, Inc. |
| ADDRESS | 4040 Civic Center Drive, Suite 528<br>San Rafael, CA 94903 |
| ENTITY | 03-CORPORATION |
| CITIZENSHIP | Delaware |

## GOODS AND SERVICES

| INTERNATIONAL CLASS | 027 |
|---|---|
| DESCRIPTION TEXT | Floor mats; rugs |

## GOODS AND SERVICES CLASSIFICATION

| INTERNATIONAL CLASS | 027 | FIRST USE DATE | 05/31/2011 | FIRST USE IN COMMERCE DATE | 05/31/2011 | CLASS STATUS | 6-ACTIVE |
|---|---|---|---|---|---|---|---|

## MISCELLANEOUS INFORMATION/STATEMENTS

| CHANGE IN REGISTRATION | NO |
|---|---|
| COLORS CLAIMED STATEMENT | Color is not claimed as a feature of the mark. |
| DISCLAIMER W/PREDETER TXT | "BRAND" |
| DESCRIPTION OF MARK | The mark consists of a rectangle with a filigree border and the stylized wording "JACK DANIEL'S TENNESSEE SOUR MASH WHISKEY". The wording "OLD NO. 7 BRAND" appears in an oval shaped design in the center with a filigree appearing around the border. |
| NAME/PORTRAIT DESC/CONSENT | The name(s), portrait(s), and/or signature(s) shown in the mark does not identify a particular living individual. |
| PSEUDO MARK | JACK DANIEL'S OLD NO. SEVEN BRAND TENNESSEE SOUR MASH WHISKEY |
| OWNER OF US REG NOS | 1290702 |

## PROSECUTION HISTORY

| DATE | ENT CD | ENT TYPE | DESCRIPTION | ENT NUM |
|---|---|---|---|---|
| 05/10/2013 | CNPR | P | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | 035 |

JDPI003223

| 04/19/2013 | SUPC | I | STATEMENT OF USE PROCESSING COMPLETE | 034 |
|---|---|---|---|---|
| 04/17/2013 | IUAF | S | USE AMENDMENT FILED | 033 |
| 04/17/2013 | EISU | I | TEAS STATEMENT OF USE RECEIVED | 032 |
| 10/30/2012 | EXRA | E | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED | 031 |
| 10/26/2012 | EX4G | S | EXTENSION 4 GRANTED | 030 |
| 10/26/2012 | EXT4 | S | EXTENSION 4 FILED | 029 |
| 10/26/2012 | EEXT | I | TEAS EXTENSION RECEIVED | 028 |
| 10/26/2012 | EX3G | S | EXTENSION 3 GRANTED | 027 |
| 10/26/2012 | EXT3 | S | EXTENSION 3 FILED | 026 |
| 10/26/2012 | EEXT | I | TEAS EXTENSION RECEIVED | 025 |
| 05/03/2012 | EXRA | E | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED | 024 |
| 05/02/2012 | EX2G | S | EXTENSION 2 GRANTED | 023 |
| 04/06/2012 | EXT2 | S | EXTENSION 2 FILED | 022 |
| 05/02/2012 | AITU | A | CASE ASSIGNED TO INTENT TO USE PARALEGAL | 021 |
| 04/06/2012 | EEXT | I | TEAS EXTENSION RECEIVED | 020 |
| 09/28/2011 | EXRA | E | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED | 019 |
| 09/26/2011 | EX1G | S | EXTENSION 1 GRANTED | 018 |
| 09/26/2011 | EXT1 | S | EXTENSION 1 FILED | 017 |
| 09/26/2011 | EEXT | I | TEAS EXTENSION RECEIVED | 016 |
| 08/08/2011 | DOCK | D | ASSIGNED TO EXAMINER | 015 |
| 04/26/2011 | NOAM | E | NOA E-MAILED - SOU REQUIRED FROM APPLICANT | 014 |
| 03/01/2011 | NPUB | E | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | 013 |
| 03/01/2011 | PUBO | A | PUBLISHED FOR OPPOSITION | 012 |
| 01/27/2011 | PREV | O | LAW OFFICE PUBLICATION REVIEW COMPLETED | 011 |
| 01/27/2011 | ALIE | A | ASSIGNED TO LIE | 010 |
| 12/27/2010 | CNSA | P | APPROVED FOR PUB - PRINCIPAL REGISTER | 009 |
| 12/27/2010 | XAEC | I | EXAMINER'S AMENDMENT ENTERED | 008 |
| 12/27/2010 | GNEN | O | NOTIFICATION OF EXAMINERS AMENDMENT E-MAILED | 007 |
| 12/27/2010 | GNEA | F | EXAMINERS AMENDMENT E-MAILED | 006 |
| 12/27/2010 | CNEA | R | EXAMINERS AMENDMENT -WRITTEN | 005 |
| 12/20/2010 | DOCK | D | ASSIGNED TO EXAMINER | 004 |
| 09/21/2010 | MDSM | O | NOTICE OF DESIGN SEARCH CODE AND PSEUDO MARK MAILED | 003 |
| 09/20/2010 | NWOS | I | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | 002 |

JDPI003224

| 09/18/2010 | NWAP | I | NEW APPLICATION ENTERED IN TRAM | 001 |

## CURRENT CORRESPONDENCE INFORMATION

| ATTORNEY | David S. Gooder |
|---|---|
| CORRESPONDENCE ADDRESS | DAVID S. GOODER<br>JACK DANIEL'S PROPERTIES, INC.<br>4040 CIVIC CENTER DR STE 528<br>SAN RAFAEL, CA 94903-4191 |
| DOMESTIC REPRESENTATIVE | NONE |

## PRIOR OWNER INFORMATION

| PARTY TYPE | 10-ORIGINAL APPLICANT |
|---|---|
| NAME | Jack Daniel's Properties, Inc. |
| ADDRESS | 4040 Civic Center Drive, Suite 528<br>San Rafael, CA 94903 |
| ENTITY | 03-CORPORATION |
| CITIZENSHIP | Delaware |

JDPI003225



JDPI003226

# NOTE TO THE FILE

SERIAL NUMBER:        85130290

DATE:                05/10/2013

NAME:                mmilone

## NOTE:

**Searched:**
\_\_\_ Google
\_\_\_ Lexis/Nexis
\_\_\_ OneLook
\_\_\_ Wikipedia
\_\_\_ Acronym Finder
\_\_\_ Other:

**Discussed ID with:**
\_\_\_ Senior Atty
\_\_\_ Managing Atty

\_\_\_ Protest evidence reviewed

**Checked:**
\_\_\_ Geographic significance
\_\_\_ Surname
\_\_\_ Translation
\_\_\_ ID with ID/CLASS mailbox

**Discussed Geo. Sig. with:**
\_\_\_ Senior Atty
\_\_\_ Managing Atty

\_\_ Checked list of approved Canadian attorneys and agents

**Discussed file with**
**Attorney/Applicant via:**
\_\_\_ phone
\_\_\_ email

\_\_\_ Left message with
Attorney/Applicant

\_\_\_ Requested Law Library search
for:

\_\_\_ Issued Examiner's Amendment
and entered changes in TRADEUPS

\_\_\_ **PRINT** \_\_\_ **DO NOT PRINT**
\_\_\_ Description of the mark
\_\_\_ Translation statement

\_\_\_ Added design code in TRADEUPS

\_\_\_ Negative translation statement
\_\_\_ Consent of living individual

\_\_\_ Re-imaged standard character
drawing

\_\_\_ Contacted TM MADRID ID/CLASS
about misclassified definite ID

\_\_\_ Changed TRADEUPS to:

\_x\_ OTHER: Sec source established.  http://www.jackdaniels.com/whiskey

Sent to TICRS as Serial Number: 85130315
Sent to TICRS as Serial Number: 85130169

JDPI003227

## Trademark Snap Shot ITU Unit Action
(Table presents the data on ITU Unit Action)

### OVERVIEW

| | | | |
|---|---|---|---|
| SERIAL NUMBER | 85130290 | FILING DATE | 09/15/2010 |
| REG NUMBER | 0000000 | REG DATE | N/A |
| REGISTER | PRINCIPAL | MARK TYPE | TRADEMARK |
| INTL REG # | N/A | INTL REG DATE | N/A |
| TM ATTORNEY | FRUM MILONE, MARCIE R | L.O. ASSIGNED | 116 |

### PUB INFORMATION

| | |
|---|---|
| RUN DATE | 04/20/2013 |
| PUB DATE | 03/01/2011 |
| STATUS | 748-STATEMENT OF USE - TO EXAMINER |
| STATUS DATE | 04/19/2013 |
| LITERAL MARK ELEMENT | JACK DANIEL'S OLD NO. 7 BRAND TENNESSEE SOUR MASH WHISKEY |

| | | | |
|---|---|---|---|
| DATE ABANDONED | N/A | DATE CANCELLED | N/A |
| SECTION 2F | NO | SECTION 2F IN PART | NO |
| SECTION 8 | NO | SECTION 8 IN PART | NO |
| SECTION 15 | NO | REPUB 12C | N/A |
| RENEWAL FILED | NO | RENEWAL DATE | N/A |
| DATE AMEND REG | N/A | | |

### FILING BASIS

| FILED BASIS | | CURRENT BASIS | | AMENDED BASIS | |
|---|---|---|---|---|---|
| 1 (a) | NO | 1 (a) | NO | 1 (a) | NO |
| 1 (b) | YES | 1 (b) | YES | 1 (b) | NO |
| 44D | NO | 44D | NO | 44D | NO |
| 44E | NO | 44E | NO | 44E | NO |
| 66A | NO | 66A | NO | | |
| NO BASIS | NO | NO BASIS | NO | | |

### MARK DATA

| | |
|---|---|
| STANDARD CHARACTER MARK | NO |
| LITERAL MARK ELEMENT | JACK DANIEL'S OLD NO. 7 BRAND TENNESSEE SOUR MASH WHISKEY |

JDPI003228

| MARK DRAWING CODE | 3-AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/LETTER(S)/NUMBER(S) |
|---|---|
| COLOR DRAWING FLAG | NO |

## CURRENT OWNER INFORMATION

| PARTY TYPE | 20-OWNER AT PUBLICATION |
|---|---|
| NAME | Jack Daniel's Properties, Inc. |
| ADDRESS | 4040 Civic Center Drive, Suite 528<br>San Rafael, CA 94903 |
| ENTITY | 03-CORPORATION |
| CITIZENSHIP | Delaware |

## GOODS AND SERVICES

| INTERNATIONAL CLASS | 027 |
|---|---|
| DESCRIPTION TEXT | Floor mats; rugs |

## GOODS AND SERVICES CLASSIFICATION

| INTERNATIONAL CLASS | 027 | FIRST USE DATE | 05/31/2011 | FIRST USE IN COMMERCE DATE | 05/31/2011 | CLASS STATUS | 6-ACTIVE |
|---|---|---|---|---|---|---|---|

## MISCELLANEOUS INFORMATION/STATEMENTS

| CHANGE IN REGISTRATION | NO |
|---|---|
| COLORS CLAIMED STATEMENT | Color is not claimed as a feature of the mark. |
| DISCLAIMER W/PREDETER TXT | "BRAND" |
| DESCRIPTION OF MARK | The mark consists of a rectangle with a filigree border and the stylized wording "JACK DANIEL'S TENNESSEE SOUR MASH WHISKEY". The wording "OLD NO. 7 BRAND" appears in an oval shaped design in the center with a filigree appearing around the border. |
| NAME/PORTRAIT DESC/CONSENT | The name(s), portrait(s), and/or signature(s) shown in the mark does not identify a particular living individual. |
| PSEUDO MARK | JACK DANIEL'S OLD NO. SEVEN BRAND TENNESSEE SOUR MASH WHISKEY |
| OWNER OF US REG NOS | 1290702 |

## PROSECUTION HISTORY

| DATE | ENT CD | ENT TYPE | DESCRIPTION | ENT NUM |
|---|---|---|---|---|
| 04/19/2013 | SUPC | I | STATEMENT OF USE PROCESSING COMPLETE | 034 |

JDPI003229

| 04/17/2013 | IUAF | S | USE AMENDMENT FILED | 033 |
| 04/17/2013 | EISU | I | TEAS STATEMENT OF USE RECEIVED | 032 |
| 10/30/2012 | EXRA | E | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED | 031 |
| 10/26/2012 | EX4G | S | EXTENSION 4 GRANTED | 030 |
| 10/26/2012 | EXT4 | S | EXTENSION 4 FILED | 029 |
| 10/26/2012 | EEXT | I | TEAS EXTENSION RECEIVED | 028 |
| 10/26/2012 | EX3G | S | EXTENSION 3 GRANTED | 027 |
| 10/26/2012 | EXT3 | S | EXTENSION 3 FILED | 026 |
| 10/26/2012 | EEXT | I | TEAS EXTENSION RECEIVED | 025 |
| 05/03/2012 | EXRA | E | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED | 024 |
| 05/02/2012 | EX2G | S | EXTENSION 2 GRANTED | 023 |
| 04/06/2012 | EXT2 | S | EXTENSION 2 FILED | 022 |
| 05/02/2012 | AITU | A | CASE ASSIGNED TO INTENT TO USE PARALEGAL | 021 |
| 04/06/2012 | EEXT | I | TEAS EXTENSION RECEIVED | 020 |
| 09/28/2011 | EXRA | E | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED | 019 |
| 09/26/2011 | EX1G | S | EXTENSION 1 GRANTED | 018 |
| 09/26/2011 | EXT1 | S | EXTENSION 1 FILED | 017 |
| 09/26/2011 | EEXT | I | TEAS EXTENSION RECEIVED | 016 |
| 08/08/2011 | DOCK | D | ASSIGNED TO EXAMINER | 015 |
| 04/26/2011 | NOAM | E | NOA E-MAILED - SOU REQUIRED FROM APPLICANT | 014 |
| 03/01/2011 | NPUB | E | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | 013 |
| 03/01/2011 | PUBO | A | PUBLISHED FOR OPPOSITION | 012 |
| 01/27/2011 | PREV | O | LAW OFFICE PUBLICATION REVIEW COMPLETED | 011 |
| 01/27/2011 | ALIE | A | ASSIGNED TO LIE | 010 |
| 12/27/2010 | CNSA | P | APPROVED FOR PUB - PRINCIPAL REGISTER | 009 |
| 12/27/2010 | XAEC | I | EXAMINER'S AMENDMENT ENTERED | 008 |
| 12/27/2010 | GNEN | O | NOTIFICATION OF EXAMINERS AMENDMENT E-MAILED | 007 |
| 12/27/2010 | GNEA | F | EXAMINERS AMENDMENT E-MAILED | 006 |
| 12/27/2010 | CNEA | R | EXAMINERS AMENDMENT -WRITTEN | 005 |
| 12/20/2010 | DOCK | D | ASSIGNED TO EXAMINER | 004 |
| 09/21/2010 | MDSM | O | NOTICE OF DESIGN SEARCH CODE AND PSEUDO MARK MAILED | 003 |
| 09/20/2010 | NWOS | I | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | 002 |
| 09/18/2010 | NWAP | I | NEW APPLICATION ENTERED IN TRAM | 001 |

JDPI003230

| CURRENT CORRESPONDENCE INFORMATION | |
|---|---|
| ATTORNEY | David S. Gooder |
| CORRESPONDENCE ADDRESS | DAVID S. GOODER<br>JACK DANIEL'S PROPERTIES, INC.<br>4040 CIVIC CENTER DR STE 528<br>SAN RAFAEL, CA 94903-4191 |
| DOMESTIC REPRESENTATIVE | NONE |

| PRIOR OWNER INFORMATION | |
|---|---|
| PARTY TYPE | 10-ORIGINAL APPLICANT |
| NAME | Jack Daniel's Properties, Inc. |
| ADDRESS | 4040 Civic Center Drive, Suite 528<br>San Rafael, CA 94903 |
| ENTITY | 03-CORPORATION |
| CITIZENSHIP | Delaware |

JDPI003231



JDPI003232



JDPI003233

PTO Form 1553 (Rev 9/2005)
OMB No. 0651-0054 (Exp. 10/31/2017)

# Trademark/Service Mark Statement of Use
# (15 U.S.C. Section 1051(d))

---

**The table below presents the data as entered.**

| Input Field | Entered |
|---|---|
| **SERIAL NUMBER** | 85130290 |
| **LAW OFFICE ASSIGNED** | LAW OFFICE 116 |
| **EXTENSION OF USE** | NO |
| **MARK SECTION** | |
| **MARK** | JACK DANIEL'S OLD NO. 7 BRAND TENNESSEESOUR MASH WHISKEY (stylized and/or with design) |
| **OWNER SECTION** | |
| **NAME** | Jack Daniel's Properties, Inc. |
| **STREET** | 4040 Civic Center Drive, Suite 528 |
| **CITY** | San Rafael |
| **STATE** | California |
| **ZIP/POSTAL CODE** | 94903 |
| **COUNTRY** | United States |
| **PHONE** | 415-446-5225 |
| **FAX** | 415-446-5230 |
| **EMAIL** | jdpilegal@jdpi.com |
| **GOODS AND/OR SERVICES SECTION** | |
| **INTERNATIONAL CLASS** | 027 |
| **CURRENT IDENTIFICATION** | Floor mats; carpets and rugs; cloth wall coverings |
| **GOODS OR SERVICES DELETED FROM THE APPLICATION** | carpets; cloth wall coverings |
| **GOODS OR SERVICES IN USE IN COMMERCE** | Floor mats; rugs |
| **FIRST USE ANYWHERE DATE** | 05/31/2011 |

JDPI003234

| | |
|---|---|
| **FIRST USE IN COMMERCE DATE** | 05/31/2011 |
| **SPECIMEN FILE NAME(S)** | \\TICRS\EXPORT16\IMAGEOUT 16\851\302\85130290\xml4\ SOU0002.JPG |
| **SPECIMEN DESCRIPTION** | Digital image of a floor mat made by one of our licensees clearly showing the mark. |
| **REQUEST TO DIVIDE** | NO |
| **PAYMENT SECTION** | |
| **NUMBER OF CLASSES IN USE** | 1 |
| **SUBTOTAL AMOUNT [ALLEGATION OF USE FEE]** | 100 |
| **TOTAL AMOUNT** | 100 |
| **SIGNATURE SECTION** | |
| **DECLARATION SIGNATURE** | //David S. Gooder// |
| **SIGNATORY'S NAME** | David S. Gooder |
| **SIGNATORY'S POSITION** | Chief Trademark Counsel |
| **DATE SIGNED** | 04/17/2013 |
| **SIGNATORY'S PHONE NUMBER** | 415-446-5225 |
| **FILING INFORMATION** | |
| **SUBMIT DATE** | Wed Apr 17 15:51:42 EDT 2013 |
| **TEAS STAMP** | USPTO/SOU-71.202.125.147-20130417155142298331-8513 0290-50039f69374a37cb0153 41876697aa9f6a6f7c9858d91 d4f48ccd98af6cbafddd-DA-2 703-20130417154633999295 |

PTO Form 1553 (Rev 9/2005)
OMB No. 0651-0054 (Exp. 10/31/2017)

# Trademark/Service Mark Statement of Use
## (15 U.S.C. Section 1051(d))

To the Commissioner for Trademarks:

**MARK:** JACK DANIEL'S OLD NO. 7 BRAND TENNESSEESOUR MASH WHISKEY (stylized and/or with design)
**SERIAL NUMBER:** 85130290

The applicant, Jack Daniel's Properties, Inc., having an address of
    4040 Civic Center Drive, Suite 528
    San Rafael, California 94903
    United States
is submitting the following allegation of use information:

For International Class 027:
Current identification: Floor mats; carpets and rugs; cloth wall coverings

This **allegation of use** does **NOT** cover the following goods or services listed in either the application or Notice of Allowance or as subsequently modified for this specific class; these goods or services are **permanently deleted:** carpets; cloth wall coverings

The mark is in use in commerce on or in connection with the following goods or services listed in either the application or Notice of Allowance or as subsequently modified for this specific class: Floor mats; rugs
The mark was first used by the applicant, or the applicant's related company, licensee, or predecessor in interest at least as early as 05/31/2011, and first used in commerce at least as early as 05/31/2011, and is now in use in such commerce. The applicant is submitting one specimen for the class showing the mark as used in commerce on or in connection with any item in the class, consisting of a(n) Digital image of a floor mat made by one of our licensees clearly showing the mark..
Specimen File1

The applicant is not filing a Request to Divide with this Allegation of Use form.

A fee payment in the amount of $100 will be submitted with the form, representing payment for the allegation of use for 1 class.

## Declaration

Applicant requests registration of the above-identified trademark/service mark in the United States Patent

JDPI003236

and Trademark Office on the Principal Register established by the Act of July 5, 1946 (15 U.S.C. Section 1051 et seq., as amended). Applicant is the owner of the mark sought to be registered, and is using the mark in commerce on or in connection with the goods/services identified above, as evidenced by the attached specimen(s) showing the mark as used in commerce.

The undersigned, being hereby warned that willful false statements and the like so made are punishable by fine or imprisonment, or both, under 18 U.S.C. Section 1001, and that such willful false statements may jeopardize the validity of the form or any resulting registration, declares that he/she is properly authorized to execute this form on behalf of the applicant; he/she believes the applicant to be the owner of the trademark/service mark sought to be registered; and that all statements made of his/her own knowledge are true; and that all statements made on information and belief are believed to be true.


Signature: //David S. Gooder//     Date Signed: 04/17/2013
Signatory's Name: David S. Gooder
Signatory's Position: Chief Trademark Counsel
Signatory's Phone: 415-446-5225

RAM Sale Number: 85130290
RAM Accounting Date: 04/18/2013

Serial Number: 85130290
Internet Transmission Date: Wed Apr 17 15:51:42 EDT 2013
TEAS Stamp: USPTO/SOU-71.202.125.147-201304171551422
98331-85130290-50039f69374a37cb015341876
697aa9f6a6f7c9858d91d4f48ccd98af6cbafddd
-DA-2703-20130417154633999295

JDPI003237



JDPI003238

**FEE RECORD SHEET**

**Serial Number:**  85130290

**RAM Sale Number:  85130290**

**Total Fees:**    $100

**RAM Accounting Date:  20130418**

| Transaction | Fee Code | Transaction Date | Fee per Class | Number of Classes | Total Fee |
|---|---|---|---|---|---|
| Statement of Use (SOU) | 7003 | 20130417 | $100 | 1 | $100 |

**Transaction Date:**    20130417

JDPI003239

| | |
|---|---|
| **From:** | TMOfficialNotices@USPTO.GOV |
| **Sent:** | Tuesday, October 30, 2012 00:11 AM |
| **To:** | jdpilegal@jdpi.com |
| **Subject:** | Trademark Serial Number 85130290 : Official USPTO Notice of Approval of Extension Request |

## NOTICE OF APPROVAL OF EXTENSION REQUEST

**Serial Number:** 85130290
**Mark:** JACK DANIEL'S OLD NO. 7 BRAND TENNESSEE etc. (STYLIZED/DESIGN)
**Owner:** Jack Daniel's Properties, Inc.
**Extension Request Number:** 4
**Docket/Reference Number:** 18515
**Notice of Allowance Date:** Apr 26, 2011

The USPTO issued a Notice of Allowance on **Apr 26, 2011** for the trademark application identified above.  Applicant's **FOURTH** request for Extension of Time to File a Statement of Use has been **GRANTED**.

**PLEASE NOTE:**

1. Applicant must continue to file extension requests every six (6) months calculated from the date the Notice of Allowance was issued until a Statement of Use is filed, or the USPTO will hold the application abandoned.
2. Applicant may only request a total of five (5) extensions of time.
3. Applicant may **NOT** file a Statement of Use more than thirty-six (36) months from the date the Notice of Allowance was issued.

For further information, including information on filing and maintenance requirements for U.S. trademark applications and registrations and required fees, please consult the USPTO website at http://www.uspto.gov/ or call the Trademark Assistance Center at 1-800-786-9199.

To check the status of an application, go to http://tarr.uspto.gov/.

To view this notice and other documents for this application on-line, go to  http://tdr.uspto.gov/search.action?sn=85130290.
 NOTE: This notice will only be available on-line the next business day after receipt of this e-mail.

JDPI003240

## Trademark Snap Shot ITU Unit Action
(Table presents the data on ITU Unit Action)

### OVERVIEW

| | | | |
|---|---|---|---|
| SERIAL NUMBER | 85130290 | FILING DATE | 09/15/2010 |
| REG NUMBER | 0000000 | REG DATE | N/A |
| REGISTER | PRINCIPAL | MARK TYPE | TRADEMARK |
| INTL REG # | N/A | INTL REG DATE | N/A |
| TM ATTORNEY | FRUM MILONE, MARCIE R | L.O. ASSIGNED | 116 |

### PUB INFORMATION

| | |
|---|---|
| RUN DATE | 10/30/2012 |
| PUB DATE | 03/01/2011 |
| STATUS | 733-FOURTH EXTENSION - GRANTED |
| STATUS DATE | 10/26/2012 |
| LITERAL MARK ELEMENT | JACK DANIEL'S OLD NO. 7 BRAND TENNESSEE SOUR MASH WHISKEY |

| | | | |
|---|---|---|---|
| DATE ABANDONED | N/A | DATE CANCELLED | N/A |
| SECTION 2F | NO | SECTION 2F IN PART | NO |
| SECTION 8 | NO | SECTION 8 IN PART | NO |
| SECTION 15 | NO | REPUB 12C | N/A |
| RENEWAL FILED | NO | RENEWAL DATE | N/A |
| DATE AMEND REG | N/A | | |

### FILING BASIS

| FILED BASIS | | CURRENT BASIS | | AMENDED BASIS | |
|---|---|---|---|---|---|
| 1 (a) | NO | 1 (a) | NO | 1 (a) | NO |
| 1 (b) | YES | 1 (b) | YES | 1 (b) | NO |
| 44D | NO | 44D | NO | 44D | NO |
| 44E | NO | 44E | NO | 44E | NO |
| 66A | NO | 66A | NO | | |
| NO BASIS | NO | NO BASIS | NO | | |

### MARK DATA

| | |
|---|---|
| STANDARD CHARACTER MARK | NO |
| LITERAL MARK ELEMENT | JACK DANIEL'S OLD NO. 7 BRAND TENNESSEE SOUR MASH WHISKEY |

| MARK DRAWING CODE | 3-AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/LETTER(S)/NUMBER(S) |
|---|---|
| COLOR DRAWING FLAG | NO |

## CURRENT OWNER INFORMATION

| PARTY TYPE | 20-OWNER AT PUBLICATION |
|---|---|
| NAME | Jack Daniel's Properties, Inc. |
| ADDRESS | 4040 Civic Center Drive, Suite 528<br>San Rafael, CA 94903 |
| ENTITY | 03-CORPORATION |
| CITIZENSHIP | Delaware |

## GOODS AND SERVICES

| INTERNATIONAL CLASS | 027 |
|---|---|
| DESCRIPTION TEXT | Floor mats; carpets and rugs; cloth wall coverings |

## GOODS AND SERVICES CLASSIFICATION

| INTERNATIONAL CLASS | 027 | FIRST USE DATE | NONE | FIRST USE IN COMMERCE DATE | NONE | CLASS STATUS | 6-ACTIVE |
|---|---|---|---|---|---|---|---|

## MISCELLANEOUS INFORMATION/STATEMENTS

| CHANGE IN REGISTRATION | NO |
|---|---|
| COLORS CLAIMED STATEMENT | Color is not claimed as a feature of the mark. |
| DISCLAIMER W/PREDETER TXT | "BRAND" |
| DESCRIPTION OF MARK | The mark consists of a rectangle with a filigree border and the stylized wording "JACK DANIEL'S TENNESSEE SOUR MASH WHISKEY". The wording "OLD NO. 7 BRAND" appears in an oval shaped design in the center with a filigree appearing around the border. |
| NAME/PORTRAIT DESC/CONSENT | The name(s), portrait(s), and/or signature(s) shown in the mark does not identify a particular living individual. |
| PSEUDO MARK | JACK DANIEL'S OLD NO. SEVEN BRAND TENNESSEE SOUR MASH WHISKEY |
| OWNER OF US REG NOS | 1290702 |

## PROSECUTION HISTORY

| DATE | ENT CD | ENT TYPE | DESCRIPTION | ENT NUM |
|---|---|---|---|---|
| 10/30/2012 | EXRA | E | NOTICE OF APPROVAL OF EXTENSION REQUEST E- | 031 |

JDPI003242

| | | | MAILED | |
|---|---|---|---|---|
| 10/26/2012 | EX4G | S | EXTENSION 4 GRANTED | 030 |
| 10/26/2012 | EXT4 | S | EXTENSION 4 FILED | 029 |
| 10/26/2012 | EEXT | I | TEAS EXTENSION RECEIVED | 028 |
| 10/26/2012 | EX3G | S | EXTENSION 3 GRANTED | 027 |
| 10/26/2012 | EXT3 | S | EXTENSION 3 FILED | 026 |
| 10/26/2012 | EEXT | I | TEAS EXTENSION RECEIVED | 025 |
| 05/03/2012 | EXRA | E | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED | 024 |
| 05/02/2012 | EX2G | S | EXTENSION 2 GRANTED | 023 |
| 04/06/2012 | EXT2 | S | EXTENSION 2 FILED | 022 |
| 05/02/2012 | AITU | A | CASE ASSIGNED TO INTENT TO USE PARALEGAL | 021 |
| 04/06/2012 | EEXT | I | TEAS EXTENSION RECEIVED | 020 |
| 09/28/2011 | EXRA | E | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED | 019 |
| 09/26/2011 | EX1G | S | EXTENSION 1 GRANTED | 018 |
| 09/26/2011 | EXT1 | S | EXTENSION 1 FILED | 017 |
| 09/26/2011 | EEXT | I | TEAS EXTENSION RECEIVED | 016 |
| 08/08/2011 | DOCK | D | ASSIGNED TO EXAMINER | 015 |
| 04/26/2011 | NOAM | E | NOA E-MAILED - SOU REQUIRED FROM APPLICANT | 014 |
| 03/01/2011 | NPUB | E | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | 013 |
| 03/01/2011 | PUBO | A | PUBLISHED FOR OPPOSITION | 012 |
| 01/27/2011 | PREV | O | LAW OFFICE PUBLICATION REVIEW COMPLETED | 011 |
| 01/27/2011 | ALIE | A | ASSIGNED TO LIE | 010 |
| 12/27/2010 | CNSA | P | APPROVED FOR PUB - PRINCIPAL REGISTER | 009 |
| 12/27/2010 | XAEC | I | EXAMINER'S AMENDMENT ENTERED | 008 |
| 12/27/2010 | GNEN | O | NOTIFICATION OF EXAMINERS AMENDMENT E-MAILED | 007 |
| 12/27/2010 | GNEA | F | EXAMINERS AMENDMENT E-MAILED | 006 |
| 12/27/2010 | CNEA | R | EXAMINERS AMENDMENT -WRITTEN | 005 |
| 12/20/2010 | DOCK | D | ASSIGNED TO EXAMINER | 004 |
| 09/21/2010 | MDSM | O | NOTICE OF DESIGN SEARCH CODE AND PSEUDO MARK MAILED | 003 |
| 09/20/2010 | NWOS | I | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | 002 |
| 09/18/2010 | NWAP | I | NEW APPLICATION ENTERED IN TRAM | 001 |

## CURRENT CORRESPONDENCE INFORMATION

| ATTORNEY | | | David S. Gooder | |
|---|---|---|---|---|

JDPI003243

| CORRESPONDENCE ADDRESS | DAVID S. GOODER<br>JACK DANIEL'S PROPERTIES, INC.<br>4040 CIVIC CENTER DR STE 528<br>SAN RAFAEL, CA 94903-4191 |
|---|---|
| DOMESTIC REPRESENTATIVE | NONE |

| **PRIOR OWNER INFORMATION** | |
|---|---|
| PARTY TYPE | 10-ORIGINAL APPLICANT |
| NAME | Jack Daniel's Properties, Inc. |
| ADDRESS | 4040 Civic Center Drive, Suite 528<br>San Rafael, CA 94903 |
| ENTITY | 03-CORPORATION |
| CITIZENSHIP | Delaware |

JDPI003244



JDPI003245

PTO Form 1581 (Rev 9/2005)
OMB No. 0651-0054 (Exp. 10/31/2017)

# Request for Extension of Time to File a Statement of Use
# (15 U.S.C. Section 1051(d))

**The table below presents the data as entered.**

| Input Field | Entered |
|---|---|
| **SERIAL NUMBER** | 85130290 |
| **LAW OFFICE ASSIGNED** | LAW OFFICE 116 |
| **MARK SECTION** | |
| **MARK** | JACK DANIEL'S OLD NO. 7 BRAND TENNESSEESOUR MASH WHISKEY (stylized and/or with design) |
| **STANDARD CHARACTERS** | NO |
| **USPTO-GENERATED IMAGE** | NO |
| **OWNER SECTION** | |
| **NAME** | Jack Daniel's Properties, Inc. |
| **STREET** | 4040 Civic Center Drive, Suite 528 |
| **CITY** | San Rafael |
| **STATE** | California |
| **ZIP/POSTAL CODE** | 94903 |
| **COUNTRY** | United States |
| **PHONE** | 415-446-5225 |
| **FAX** | 415-446-5230 |
| **EMAIL** | jdpilegal@jdpi.com |
| **GOODS AND/OR SERVICES SECTION** | |
| **INTERNATIONAL CLASS** | 027 |
| **CURRENT IDENTIFICATION** | Floor mats; carpets and rugs; cloth wall coverings |
| **GOODS OR SERVICES** | KEEP ALL LISTED |
| **EXTENSION SECTION** | |
| **EXTENSION NUMBER** | 3 |

JDPI003246

| ONGOING EFFORT | market research; promotional activities |
|---|---|
| ALLOWANCE MAIL DATE | 04/26/2011 |
| STATEMENT OF USE | NO |
| **PAYMENT SECTION** | |
| NUMBER OF CLASSES | 1 |
| SUBTOTAL AMOUNT | 150 |
| TOTAL AMOUNT | 150 |
| **SIGNATURE SECTION** | |
| SIGNATURE | /David S. Gooder/ |
| SIGNATORY'S NAME | David S. Gooder |
| SIGNATORY'S POSITION | Chief Trademark Counsel |
| DATE SIGNED | 10/25/2012 |
| SIGNATORY'S PHONE NUMBER | 415-446-5225 |
| **FILING INFORMATION** | |
| SUBMIT DATE | Fri Oct 26 00:00:22 EDT 2012 |
| TEAS STAMP | USPTO/ESU-24.5.35.252-201 21026000022661224-8513029 0-490e410f26e906dfef4fc9d fe648fbbc98a-DA-7632-2012 1025235850523123 |

JDPI003247

PTO Form 1581 (Rev 9/2005)
OMB No. 0651-0054 (Exp. 10/31/2017)

## SOU Extension Request
## (15 U.S.C. Section 1051(d))

To the Commissioner for Trademarks:

**MARK:** JACK DANIEL'S OLD NO. 7 BRAND TENNESSEESOUR MASH WHISKEY (stylized and/or with design)
**SERIAL NUMBER:** 85130290

The applicant, Jack Daniel's Properties, Inc., having an address of
      4040 Civic Center Drive, Suite 528
      San Rafael, California 94903
      United States
requests a six-month extension of time to file the Statement of Use under 37 C.F.R. Section 2.89 in this application.    The Notice of Allowance mailing date was 04/26/2011.

For International Class 027:
Current identification: Floor mats; carpets and rugs; cloth wall coverings

The applicant has a continued bona fide intention to use or use through the applicant's related company or licensee the mark in commerce on or in connection with all of the goods and/or services listed in the Notice of Allowance or as subsequently modified for this specific class.

This is the third extension request.   The applicant has made the following ongoing efforts to use the mark in commerce on or in connection with each of those goods and/or services covered by the extension request: market research; promotional activities

A fee payment in the amount of $150 will be submitted with the form, representing payment for 1 class.

### Declaration

The undersigned, being hereby warned that willful false statements and the like so made are punishable by fine or imprisonment, or both, under 18 U.S.C. Section 1001, and that such willful false statements may jeopardize the validity of the form or any resulting registration, declares that he/she is properly authorized to execute this form on behalf of the applicant; he/she believes the applicant to be the owner of the trademark/service mark sought to be registered; and that all statements made of his/her own knowledge are true; and that all statements made on information and belief are believed to be true.

Signature: /David S. Gooder/    Date Signed: 10/25/2012

JDPI003248

Signatory's Name: David S. Gooder
Signatory's Position: Chief Trademark Counsel
Signatory's Phone: 415-446-5225

RAM Sale Number: 7632
RAM Accounting Date: 10/26/2012

Serial Number: 85130290
Internet Transmission Date: Fri Oct 26 00:00:22 EDT 2012
TEAS Stamp: USPTO/ESU-24.5.35.252-201210260000226612
24-85130290-490e410f26e906dfef4fc9dfe648
fbbc98a-DA-7632-20121025235850523123

JDPI003249

| | |
|---|---|
| **From:** | TMOfficialNotices@USPTO.GOV |
| **Sent:** | Thursday, May 3, 2012 00:14 AM |
| **To:** | jdpilegal@jdpi.com |
| **Subject:** | Trademark Serial Number 85130290 : Official USPTO Notice of Approval of Extension Request |

## NOTICE OF APPROVAL OF EXTENSION REQUEST

**Serial Number:** 85130290
**Mark:** JACK DANIEL'S OLD NO. 7 BRAND TENNESSEE etc. (STYLIZED/DESIGN)
**Owner:** Jack Daniel's Properties, Inc.
**Extension Request Number:** 2
**Docket/Reference Number:** 18515
**Notice of Allowance Date:** Apr 26, 2011

The USPTO issued a Notice of Allowance on **Apr 26, 2011** for the trademark application identified above. Applicant's **SECOND** request for Extension of Time to File a Statement of Use has been **GRANTED**.

**PLEASE NOTE:**

1. Applicant must continue to file extension requests every six (6) months calculated from the date the Notice of Allowance was issued until a Statement of Use is filed, or the USPTO will hold the application abandoned.
2. Applicant may only request a total of five (5) extensions of time.
3. Applicant may **NOT** file a Statement of Use more than thirty-six (36) months from the date the Notice of Allowance was issued.

For further information, including information on filing and maintenance requirements for U.S. trademark applications and registrations and required fees, please consult the USPTO website at http://www.uspto.gov/ or call the Trademark Assistance Center at 1-800-786-9199.

To check the status of an application, go to http://tarr.uspto.gov/.

To view this notice and other documents for this application on-line, go to  http://tdr.uspto.gov/search.action?sn=85130290.
 NOTE: This notice will only be available on-line the next business day after receipt of this e-mail.

JDPI003250

## Trademark Snap Shot ITU Unit Action
(Table presents the data on ITU Unit Action)

### OVERVIEW

| | | | |
|---|---|---|---|
| SERIAL NUMBER | 85130290 | FILING DATE | 09/15/2010 |
| REG NUMBER | 0000000 | REG DATE | N/A |
| REGISTER | PRINCIPAL | MARK TYPE | TRADEMARK |
| INTL REG # | N/A | INTL REG DATE | N/A |
| TM ATTORNEY | FRUM MILONE, MARCIE R | L.O. ASSIGNED | 116 |

### PUB INFORMATION

| | |
|---|---|
| RUN DATE | 05/03/2012 |
| PUB DATE | 03/01/2011 |
| STATUS | 731-SECOND EXTENSION - GRANTED |
| STATUS DATE | 05/02/2012 |
| LITERAL MARK ELEMENT | JACK DANIEL'S OLD NO. 7 BRAND TENNESSEE SOUR MASH WHISKEY |

| | | | |
|---|---|---|---|
| DATE ABANDONED | N/A | DATE CANCELLED | N/A |
| SECTION 2F | NO | SECTION 2F IN PART | NO |
| SECTION 8 | NO | SECTION 8 IN PART | NO |
| SECTION 15 | NO | REPUB 12C | N/A |
| RENEWAL FILED | NO | RENEWAL DATE | N/A |
| DATE AMEND REG | N/A | | |

### FILING BASIS

| FILED BASIS | | CURRENT BASIS | | AMENDED BASIS | |
|---|---|---|---|---|---|
| 1 (a) | NO | 1 (a) | NO | 1 (a) | NO |
| 1 (b) | YES | 1 (b) | YES | 1 (b) | NO |
| 44D | NO | 44D | NO | 44D | NO |
| 44E | NO | 44E | NO | 44E | NO |
| 66A | NO | 66A | NO | | |
| NO BASIS | NO | NO BASIS | NO | | |

### MARK DATA

| | |
|---|---|
| STANDARD CHARACTER MARK | NO |
| LITERAL MARK ELEMENT | JACK DANIEL'S OLD NO. 7 BRAND TENNESSEE SOUR MASH WHISKEY |

JDPI003251

| MARK DRAWING CODE | 3-AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/LETTER(S)/NUMBER(S) |
|---|---|
| COLOR DRAWING FLAG | NO |

## CURRENT OWNER INFORMATION

| PARTY TYPE | 20-OWNER AT PUBLICATION |
|---|---|
| NAME | Jack Daniel's Properties, Inc. |
| ADDRESS | 4040 Civic Center Drive, Suite 528<br>San Rafael, CA 94903 |
| ENTITY | 03-CORPORATION |
| CITIZENSHIP | Delaware |

## GOODS AND SERVICES

| INTERNATIONAL CLASS | 027 |
|---|---|
| DESCRIPTION TEXT | Floor mats; carpets and rugs; cloth wall coverings |

## GOODS AND SERVICES CLASSIFICATION

| INTERNATIONAL CLASS | 027 | FIRST USE DATE | NONE | FIRST USE IN COMMERCE DATE | NONE | CLASS STATUS | 6-ACTIVE |
|---|---|---|---|---|---|---|---|

## MISCELLANEOUS INFORMATION/STATEMENTS

| CHANGE IN REGISTRATION | NO |
|---|---|
| COLORS CLAIMED STATEMENT | Color is not claimed as a feature of the mark. |
| DISCLAIMER W/PREDETER TXT | "BRAND" |
| DESCRIPTION OF MARK | The mark consists of a rectangle with a filigree border and the stylized wording "JACK DANIEL'S TENNESSEE SOUR MASH WHISKEY". The wording "OLD NO. 7 BRAND" appears in an oval shaped design in the center with a filigree appearing around the border. |
| NAME/PORTRAIT DESC/CONSENT | The name(s), portrait(s), and/or signature(s) shown in the mark does not identify a particular living individual. |
| PSEUDO MARK | JACK DANIEL'S OLD NO. SEVEN BRAND TENNESSEE SOUR MASH WHISKEY |
| OWNER OF US REG NOS | 1290702 |

## PROSECUTION HISTORY

| DATE | ENT CD | ENT TYPE | DESCRIPTION | ENT NUM |
|---|---|---|---|---|
| 05/03/2012 | EXRA | E | NOTICE OF APPROVAL OF EXTENSION REQUEST E- | 024 |

JDPI003252

| | | | MAILED | |
|---|---|---|---|---|
| 05/02/2012 | EX2G | S | EXTENSION 2 GRANTED | 023 |
| 04/06/2012 | EXT2 | S | EXTENSION 2 FILED | 022 |
| 05/02/2012 | AITU | A | CASE ASSIGNED TO INTENT TO USE PARALEGAL | 021 |
| 04/06/2012 | EEXT | I | TEAS EXTENSION RECEIVED | 020 |
| 09/28/2011 | EXRA | E | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED | 019 |
| 09/26/2011 | EX1G | S | EXTENSION 1 GRANTED | 018 |
| 09/26/2011 | EXT1 | S | EXTENSION 1 FILED | 017 |
| 09/26/2011 | EEXT | I | TEAS EXTENSION RECEIVED | 016 |
| 08/08/2011 | DOCK | D | ASSIGNED TO EXAMINER | 015 |
| 04/26/2011 | NOAM | E | NOA E-MAILED - SOU REQUIRED FROM APPLICANT | 014 |
| 03/01/2011 | NPUB | E | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | 013 |
| 03/01/2011 | PUBO | A | PUBLISHED FOR OPPOSITION | 012 |
| 01/27/2011 | PREV | O | LAW OFFICE PUBLICATION REVIEW COMPLETED | 011 |
| 01/27/2011 | ALIE | A | ASSIGNED TO LIE | 010 |
| 12/27/2010 | CNSA | P | APPROVED FOR PUB - PRINCIPAL REGISTER | 009 |
| 12/27/2010 | XAEC | I | EXAMINER'S AMENDMENT ENTERED | 008 |
| 12/27/2010 | GNEN | O | NOTIFICATION OF EXAMINERS AMENDMENT E-MAILED | 007 |
| 12/27/2010 | GNEA | F | EXAMINERS AMENDMENT E-MAILED | 006 |
| 12/27/2010 | CNEA | R | EXAMINERS AMENDMENT -WRITTEN | 005 |
| 12/20/2010 | DOCK | D | ASSIGNED TO EXAMINER | 004 |
| 09/21/2010 | MDSM | O | NOTICE OF DESIGN SEARCH CODE AND PSEUDO MARK MAILED | 003 |
| 09/20/2010 | NWOS | I | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | 002 |
| 09/18/2010 | NWAP | I | NEW APPLICATION ENTERED IN TRAM | 001 |

## CURRENT CORRESPONDENCE INFORMATION

| ATTORNEY | David S. Gooder |
|---|---|
| CORRESPONDENCE ADDRESS | DAVID S. GOODER<br>JACK DANIEL'S PROPERTIES, INC.<br>4040 CIVIC CENTER DR STE 528<br>SAN RAFAEL, CA 94903-4191 |
| DOMESTIC REPRESENTATIVE | NONE |

## PRIOR OWNER INFORMATION

| PARTY TYPE | 10-ORIGINAL APPLICANT |
|---|---|
| NAME | Jack Daniel's Properties, Inc. |

| ADDRESS | 4040 Civic Center Drive, Suite 528<br>San Rafael, CA 94903 |
| --- | --- |
| ENTITY | 03-CORPORATION |
| CITIZENSHIP | Delaware |

JDPI003254



JDPI003255

PTO Form 1581 (Rev 9/2005)
OMB No. 0651-0054 (Exp. 10/31/2017)

# Request for Extension of Time to File a Statement of Use
# (15 U.S.C. Section 1051(d))

**The table below presents the data as entered.**

| Input Field | Entered |
|---|---|
| **SERIAL NUMBER** | 85130290 |
| **LAW OFFICE ASSIGNED** | LAW OFFICE 116 |
| **MARK SECTION** | |
| **MARK** | JACK DANIEL'S OLD NO. 7 BRAND TENNESSEESOUR MASH WHISKEY (stylized and/or with design) |
| **STANDARD CHARACTERS** | NO |
| **USPTO-GENERATED IMAGE** | NO |
| **OWNER SECTION** | |
| **NAME** | Jack Daniel's Properties, Inc. |
| **STREET** | 4040 Civic Center Drive, Suite 528 |
| **CITY** | San Rafael |
| **STATE** | California |
| **ZIP/POSTAL CODE** | 94903 |
| **COUNTRY** | United States |
| **PHONE** | 415-446-5225 |
| **FAX** | 415-446-5230 |
| **EMAIL** | jdpilegal@jdpi.com |
| **GOODS AND/OR SERVICES SECTION** | |
| **INTERNATIONAL CLASS** | 027 |
| **CURRENT IDENTIFICATION** | Floor mats; carpets and rugs; cloth wall coverings |
| **GOODS OR SERVICES** | KEEP ALL LISTED |
| **EXTENSION SECTION** | |
| **EXTENSION NUMBER** | 2 |

JDPI003256

| ONGOING EFFORT | product or service research or development |
|---|---|
| ALLOWANCE MAIL DATE | 04/26/2011 |
| STATEMENT OF USE | NO |

## PAYMENT SECTION

| NUMBER OF CLASSES | 1 |
|---|---|
| SUBTOTAL AMOUNT | 150 |
| TOTAL AMOUNT | 150 |

## SIGNATURE SECTION

| SIGNATURE | /David S. Gooder/ |
|---|---|
| SIGNATORY'S NAME | David S. Gooder |
| SIGNATORY'S POSITION | Chief Trademark Counsel |
| DATE SIGNED | 04/06/2012 |
| SIGNATORY'S PHONE NUMBER | 415-446-5225 |

## FILING INFORMATION

| SUBMIT DATE | Fri Apr 06 15:31:30 EDT 2012 |
|---|---|
| TEAS STAMP | USPTO/ESU-98.210.224.61-2<br>0120406153130842800-85130<br>290-490eb6312bf20db764b80<br>74f3a5736a41-DA-1693-2012<br>0406152951173224 |

JDPI003257

PTO Form 1581 (Rev 9/2005)
OMB No. 0651-0054 (Exp. 10/31/2017)

# SOU Extension Request
## (15 U.S.C. Section 1051(d))

To the Commissioner for Trademarks:

**MARK:** JACK DANIEL'S OLD NO. 7 BRAND TENNESSEESOUR MASH WHISKEY (stylized and/or with design)
**SERIAL NUMBER:** 85130290

The applicant, Jack Daniel's Properties, Inc., having an address of
    4040 Civic Center Drive, Suite 528
    San Rafael, California 94903
    United States
requests a six-month extension of time to file the Statement of Use under 37 C.F.R. Section 2.89 in this application.   The Notice of Allowance mailing date was 04/26/2011.

For International Class 027:
Current identification: Floor mats; carpets and rugs; cloth wall coverings

The applicant has a continued bona fide intention to use or use through the applicant's related company or licensee the mark in commerce on or in connection with all of the goods and/or services listed in the Notice of Allowance or as subsequently modified for this specific class.

This is the second extension request.   The applicant has made the following ongoing efforts to use the mark in commerce on or in connection with each of those goods and/or services covered by the extension request: product or service research or development

A fee payment in the amount of $150 will be submitted with the form, representing payment for 1 class.

### Declaration

The undersigned, being hereby warned that willful false statements and the like so made are punishable by fine or imprisonment, or both, under 18 U.S.C. Section 1001, and that such willful false statements may jeopardize the validity of the form or any resulting registration, declares that he/she is properly authorized to execute this form on behalf of the applicant; he/she believes the applicant to be the owner of the trademark/service mark sought to be registered; and that all statements made of his/her own knowledge are true; and that all statements made on information and belief are believed to be true.

Signature: /David S. Gooder/     Date Signed: 04/06/2012

JDPI003258

Signatory's Name: David S. Gooder
Signatory's Position: Chief Trademark Counsel
Signatory's Phone: 415-446-5225

RAM Sale Number: 1693
RAM Accounting Date: 04/09/2012

Serial Number: 85130290
Internet Transmission Date: Fri Apr 06 15:31:30 EDT 2012
TEAS Stamp: USPTO/ESU-98.210.224.61-2012040615313084
2800-85130290-490eb6312bf20db764b8074f3a
5736a41-DA-1693-20120406152951173224

**TEAS ROUTING SHEET**

**To: INTENT TO USE UNIT**

**Work Loc: INTENT TO USE SECTION**

**Doc Type: Extension Request for SOU**



**Serial Number: 85130290**



**Mark: JACK DANIEL'S OLD NO. 7 BRAND TENNESSEE**

**Mail Date: 2012/04/06**



**Examiner Number: 78373**                    **LIE Number: 66213**

                          

**Examiner Name:**                            **LIE Name:**
**FRUM MILONE, MARCIE R**                      **PUGH, ALANE C**

**L.O. Assigned: LAW OFFICE 116**

**Special Instruction(s):**

| Transaction | Fee Code | Transaction Date | Fee per Class | Number of Classes | Total Fee |
|---|---|---|---|---|---|
| Extension Request for SOU | 7004 | 20120406 | $150 | 1 | $150 |

| | |
|---|---|
| **From:** | TMOfficialNotices@USPTO.GOV |
| **Sent:** | Wednesday, September 28, 2011 00:11 AM |
| **To:** | jdpilegal@jdpi.com |
| **Subject:** | Trademark Serial Number 85130290 : Official USPTO Notice of Approval of Extension Request |

## NOTICE OF APPROVAL OF EXTENSION REQUEST

**Serial Number:**  85-130,290
**Mark:**   JACK DANIEL'S OLD NO. 7 BRAND TENNESSEE etc. (STYLIZED/DESIGN)
**Owner:**  Jack Daniel's Properties, Inc.
**Extension Request Number:** 1
**Reference Number:** 18515
**Notice of Allowance Date:**  Apr 26, 2011

The USPTO issued a Notice of Allowance on **Apr 26, 2011** for the trademark application identified above.  Applicant's **FIRST** request for Extension of Time to File a Statement of Use has been **GRANTED**.

**PLEASE NOTE:**

1. Applicant must continue to file extension requests every six (6) months calculated from the date the Notice of Allowance was issued until a Statement of Use is filed, or the USPTO will hold the application abandoned.

2. Applicant may only request a total of five (5) extensions of time.

3. Applicant may **NOT** file a Statement of Use more than thirty-six (36) months from the date the Notice of Allowance was issued.

For further information, including information on filing and maintenance requirements for U.S. trademark applications and registrations and required fees, please consult the USPTO website at www.uspto.gov or call the Trademark Assistance Center at 1-800-786-9199.

To check the status of an application, go to http://tarr.uspto.gov/.

JDPI003261

## Trademark Snap Shot ITU Unit Action
(Table presents the data on ITU Unit Action)

### OVERVIEW

| | | | |
|---|---|---|---|
| SERIAL NUMBER | 85130290 | FILING DATE | 09/15/2010 |
| REG NUMBER | 0000000 | REG DATE | N/A |
| REGISTER | PRINCIPAL | MARK TYPE | TRADEMARK |
| INTL REG # | N/A | INTL REG DATE | N/A |
| TM ATTORNEY | FRUM MILONE, MARCIE R | L.O. ASSIGNED | 116 |

### PUB INFORMATION

| | |
|---|---|
| RUN DATE | 09/28/2011 |
| PUB DATE | 03/01/2011 |
| STATUS | 730-FIRST EXTENSION - GRANTED |
| STATUS DATE | 09/26/2011 |
| LITERAL MARK ELEMENT | JACK DANIEL'S OLD NO. 7 BRAND TENNESSEE SOUR MASH WHISKEY |

| | | | |
|---|---|---|---|
| DATE ABANDONED | N/A | DATE CANCELLED | N/A |
| SECTION 2F | NO | SECTION 2F IN PART | NO |
| SECTION 8 | NO | SECTION 8 IN PART | NO |
| SECTION 15 | NO | REPUB 12C | N/A |
| RENEWAL FILED | NO | RENEWAL DATE | N/A |
| DATE AMEND REG | N/A | | |

### FILING BASIS

| FILED BASIS | | CURRENT BASIS | | AMENDED BASIS | |
|---|---|---|---|---|---|
| 1 (a) | NO | 1 (a) | NO | 1 (a) | NO |
| 1 (b) | YES | 1 (b) | YES | 1 (b) | NO |
| 44D | NO | 44D | NO | 44D | NO |
| 44E | NO | 44E | NO | 44E | NO |
| 66A | NO | 66A | NO | | |
| NO BASIS | NO | NO BASIS | NO | | |

### MARK DATA

| | |
|---|---|
| STANDARD CHARACTER MARK | NO |
| LITERAL MARK ELEMENT | JACK DANIEL'S OLD NO. 7 BRAND TENNESSEE SOUR MASH WHISKEY |

JDPI003262

| MARK DRAWING CODE | 3-AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/LETTER(S)/NUMBER(S) |
|---|---|
| COLOR DRAWING FLAG | NO |

## CURRENT OWNER INFORMATION

| PARTY TYPE | 20-OWNER AT PUBLICATION |
|---|---|
| NAME | Jack Daniel's Properties, Inc. |
| ADDRESS | 4040 Civic Center Drive, Suite 528<br>San Rafael, CA 94903 |
| ENTITY | 03-CORPORATION |
| CITIZENSHIP | Delaware |

## GOODS AND SERVICES

| INTERNATIONAL CLASS | 027 |
|---|---|
| DESCRIPTION TEXT | Floor mats; carpets and rugs; cloth wall coverings |

## GOODS AND SERVICES CLASSIFICATION

| INTERNATIONAL CLASS | 027 | FIRST USE DATE | NONE | FIRST USE IN COMMERCE DATE | NONE | CLASS STATUS | 6-ACTIVE |
|---|---|---|---|---|---|---|---|

## MISCELLANEOUS INFORMATION/STATEMENTS

| CHANGE IN REGISTRATION | NO |
|---|---|
| COLORS CLAIMED STATEMENT | Color is not claimed as a feature of the mark. |
| DISCLAIMER W/PREDETER TXT | "BRAND" |
| DESCRIPTION OF MARK | The mark consists of a rectangle with a filigree border and the stylized wording "JACK DANIEL'S TENNESSEE SOUR MASH WHISKEY". The wording "OLD NO. 7 BRAND" appears in an oval shaped design in the center with a filigree appearing around the border. |
| NAME/PORTRAIT DESC/CONSENT | The name(s), portrait(s), and/or signature(s) shown in the mark does not identify a particular living individual. |
| PSEUDO MARK | JACK DANIEL'S OLD NO. SEVEN BRAND TENNESSEE SOUR MASH WHISKEY |
| OWNER OF US REG NOS | 1290702 |

## PROSECUTION HISTORY

| DATE | ENT CD | ENT TYPE | DESCRIPTION | ENT NUM |
|---|---|---|---|---|
| 09/28/2011 | EXRA | E | NOTICE OF APPROVAL OF EXTENSION REQUEST E- | 019 |

JDPI003263

| | | | | |
|---|---|---|---|---|
| | | | MAILED | |
| 09/26/2011 | EX1G | S | EXTENSION 1 GRANTED | 018 |
| 09/26/2011 | EXT1 | S | EXTENSION 1 FILED | 017 |
| 09/26/2011 | EEXT | I | TEAS EXTENSION RECEIVED | 016 |
| 08/08/2011 | DOCK | D | ASSIGNED TO EXAMINER | 015 |
| 04/26/2011 | NOAM | E | NOA E-MAILED - SOU REQUIRED FROM APPLICANT | 014 |
| 03/01/2011 | NPUB | E | NOTICE OF PUBLICATION E-MAILED | 013 |
| 03/01/2011 | PUBO | A | PUBLISHED FOR OPPOSITION | 012 |
| 01/27/2011 | PREV | O | LAW OFFICE PUBLICATION REVIEW COMPLETED | 011 |
| 01/27/2011 | ALIE | A | ASSIGNED TO LIE | 010 |
| 12/27/2010 | CNSA | P | APPROVED FOR PUB - PRINCIPAL REGISTER | 009 |
| 12/27/2010 | XAEC | I | EXAMINER'S AMENDMENT ENTERED | 008 |
| 12/27/2010 | GNEN | O | NOTIFICATION OF EXAMINERS AMENDMENT E-MAILED | 007 |
| 12/27/2010 | GNEA | F | EXAMINERS AMENDMENT E-MAILED | 006 |
| 12/27/2010 | CNEA | R | EXAMINERS AMENDMENT -WRITTEN | 005 |
| 12/20/2010 | DOCK | D | ASSIGNED TO EXAMINER | 004 |
| 09/21/2010 | MDSM | O | NOTICE OF DESIGN SEARCH CODE AND PSEUDO MARK MAILED | 003 |
| 09/20/2010 | NWOS | I | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | 002 |
| 09/18/2010 | NWAP | I | NEW APPLICATION ENTERED IN TRAM | 001 |

## CURRENT CORRESPONDENCE INFORMATION

| | |
|---|---|
| ATTORNEY | David S. Gooder |
| CORRESPONDENCE ADDRESS | DAVID S. GOODER<br>JACK DANIEL'S PROPERTIES, INC.<br>4040 CIVIC CENTER DR STE 528<br>SAN RAFAEL, CA 94903-4191 |
| DOMESTIC REPRESENTATIVE | NONE |

## PRIOR OWNER INFORMATION

| | |
|---|---|
| PARTY TYPE | 10-ORIGINAL APPLICANT |
| NAME | Jack Daniel's Properties, Inc. |
| ADDRESS | 4040 Civic Center Drive, Suite 528<br>San Rafael, CA 94903 |
| ENTITY | 03-CORPORATION |
| CITIZENSHIP | Delaware |

JDPI003264



JDPI003265

PTO Form 1581 (Rev 9/2005)
OMB No. 0651-0054 (Exp. 09/30/2011)

# SOU Extension Request
# (15 U.S.C. Section 1051(d))

**The table below presents the data as entered.**

| Input Field | Entered |
|---|---|
| **SERIAL NUMBER** | 85130290 |
| **LAW OFFICE ASSIGNED** | LAW OFFICE 116 |
| **MARK SECTION** | |
| **OWNER SECTION (no change)** | |
| **GOODS AND/OR SERVICES SECTION** | |
| **INTERNATIONAL CLASS** | 027 |
| **CURRENT IDENTIFICATION** | Floor mats; carpets and rugs; cloth wall coverings |
| **GOODS OR SERVICES** | KEEP ALL LISTED |
| **EXTENSION SECTION** | |
| **EXTENSION NUMBER** | 1 |
| **ALLOWANCE MAIL DATE** | 04/26/2011 |
| **STATEMENT OF USE** | NO |
| **PAYMENT SECTION** | |
| **NUMBER OF CLASSES** | 1 |
| **SUBTOTAL AMOUNT** | 150 |
| **TOTAL AMOUNT** | 150 |
| **SIGNATURE SECTION** | |
| **SIGNATURE** | /David S. Gooder/ |
| **SIGNATORY'S NAME** | David S. Gooder |
| **SIGNATORY'S POSITION** | Chief Trademark Counsel |
| **DATE SIGNED** | 09/26/2011 |
| **FILING INFORMATION** | |
| **SUBMIT DATE** | Mon Sep 26 14:37:09 EDT 2011 |

JDPI003266

| | |
|---|---|
| **TEAS STAMP** | USPTO/ESU-12.154.100.33-2<br>0110926143709172586-85130<br>290-4801511a9a678cd7cc69e<br>c3864ccb96dfc-DA-699-2011<br>0926143010064688 |

JDPI003267

PTO Form 1581 (Rev 9/2005)
OMB No. 0651-0054 (Exp. 09/30/2011)

# SOU Extension Request
## (15 U.S.C. Section 1051(d))

To the Commissioner for Trademarks:

**MARK:** JACK DANIEL'S OLD NO. 7 BRAND TENNESSEESOUR MASH WHISKEY (stylized and/or with design)
**SERIAL NUMBER:** 85130290

The applicant, Jack Daniel's Properties, Inc., having an address of
    4040 Civic Center Drive, Suite 528
    San Rafael, California 94903
    United States
requests a six-month extension of time to file the Statement of Use under 37 C.F.R. Section 2.89 in this application.    The Notice of Allowance mailing date was 04/26/2011.

For International Class 027:
Current identification: Floor mats; carpets and rugs; cloth wall coverings

The applicant has a continued bona fide intention to use or use through the applicant's related company or licensee the mark in commerce on or in connection with all of the goods and/or services listed in the Notice of Allowance or as subsequently modified for this specific class.

This is the first extension request.

A fee payment in the amount of $150 will be submitted with the form, representing payment for 1 class.

## Declaration

The undersigned, being hereby warned that willful false statements and the like so made are punishable by fine or imprisonment, or both, under 18 U.S.C. Section 1001, and that such willful false statements may jeopardize the validity of the form or any resulting registration, declares that he/she is properly authorized to execute this form on behalf of the applicant; he/she believes the applicant to be the owner of the trademark/service mark sought to be registered; and that all statements made of his/her own knowledge are true; and that all statements made on information and belief are believed to be true.

Signature: /David S. Gooder/     Date Signed: 09/26/2011
Signatory's Name: David S. Gooder
Signatory's Position: Chief Trademark Counsel

JDPI003268

RAM Sale Number: 699
RAM Accounting Date: 09/27/2011

Serial Number: 85130290
Internet Transmission Date: Mon Sep 26 14:37:09 EDT 2011
TEAS Stamp: USPTO/ESU-12.154.100.33-2011092614370917
2586-85130290-4801511a9a678cd7cc69ec3864
ccb96dfc-DA-699-20110926143010064688

JDPI003269

| | |
|---|---|
| **From:** | TMOfficialNotices@USPTO.GOV |
| **Sent:** | Tuesday, April 26, 2011 00:09 AM |
| **To:** | jdpilegal@jdpi.com |
| **Subject:** | Trademark Serial Number 85130290: Official USPTO Notice of Allowance |

## NOTICE OF ALLOWANCE (NOA)

## ISSUE DATE: Apr 26, 2011

**Serial Number:** 85-130,290
**Mark:** JACK DANIEL'S OLD NO. 7 BRAND TENNESSEE etc. (STYLIZED/DESIGN)
**Attorney Reference Number:** 18515

**No opposition was filed for this published application. The issue date of this NOA establishes the due date for the filing of a Statement of Use (SOU) or a Request for Extension of Time to file a Statement of Use (Extension Request). WARNING: An SOU that meets all legal requirements must be filed before a registration certificate can issue. Please read below for important information regarding the applicant's pending six (6) month deadline.**

**SIX (6)-MONTH DEADLINE: Applicant has six (6) MONTHS from the NOA issue date to file either:**

- An SOU, if the applicant is using the mark in commerce (required even if the applicant was using the mark at the time of filing the application, if use basis was not specified originally); **OR**
- An Extension Request, if the applicant is not yet using the mark in commerce. If an Extension Request is filed, a new request must be filed every six (6) months until the SOU is filed. The applicant may file a total of five (5) extension requests. **WARNING: An SOU may not be filed more than thirty-six (36) months from when the NOA issued.** The deadline for filing is always calculated from the issue date of the NOA.

**How to file SOU and/or Extension Request:**
Use the Trademark Electronic Application System (TEAS). Do **NOT** reply to this e-mail, as e-mailed filings will **NOT** be processed. Both the SOU and Extension Request have many legal requirements, including fees and verified statements; therefore, please use the USPTO forms available online at http://www.uspto.gov/teas/index.html (under the "INTENT-TO-USE (ITU) FORMS" category) to avoid the possible omission of required information. If you have questions about this notice, please contact the Trademark Assistance Center at 1-800-786-9199.

For information on how to (1) divide an application; (2) delete goods/services (or entire class) with a Section 1(b) basis; or (3) change filing basis, see http://www.uspto.gov/trademarks/basics/MoreInfo_SOU_EXT.jsp.

**FAILURE TO FILE A REQUIRED DOCUMENT OUTLINED ABOVE DURING THE APPROPRIATE TIME PERIOD <u>WILL RESULT IN THE ABANDONMENT OF THIS APPLICATION.</u>**

### REVIEW APPLICATION INFORMATION FOR ACCURACY

If you believe this NOA should not have issued or correction of the information shown below is needed, you must submit a request to the Intent-to-Use Unit. Please use the "Post-Publication Amendment" form under the "POST-PUBLICATION/POST NOTICE OF ALLOWANCE (NOA) FORMS" category, available at http://www.uspto.gov/teas/index.html. Do **NOT** reply to this e-mail, as e-mailed filings will NOT be processed.

| | |
|---|---|
| **Serial Number:** | 85-130,290 |
| **Mark:** | JACK DANIEL'S OLD NO. 7 BRAND TENNESSEE etc. (STYLIZED/DESIGN) |
| **Attorney Reference Number:** | 18515 |
| **Owner:** | Jack Daniel's Properties, Inc.<br>4040 Civic Center Drive, Suite 528 |

San Rafael , CALIFORNIA  94903

**Correspondence Address:**    DAVID S. GOODER
JACK DANIEL'S PROPERTIES, INC.
4040 CIVIC CENTER DR STE 528
SAN RAFAEL, CA 94903-4191

Section 1(a): NO          Section 1(b): YES          Section 44(e): NO

**GOODS/SERVICES BY INTERNATIONAL CLASS**

027 -    Floor mats; carpets and rugs; cloth wall coverings -- FIRST USE DATE: NONE; -- USE IN COMMERCE DATE:
NONE

**ALL OF THE GOODS/SERVICES IN EACH CLASS ARE LISTED.**

---

**Fraudulent statements may result in registration being cancelled:**  Applicants must ensure that statements made in filings
to the USPTO are accurate, as inaccuracies may result in the cancellation of any issued trademark registration.  The lack of a
bona fide intention to use the mark with ALL goods and/or services listed in an application or the lack of actual use on all goods
and/or services for which use is claimed could jeopardize the validity of the registration, possibly resulting in its cancellation.

**Additional information:** For information on filing and maintenance requirements for U.S. trademark applications and
registrations and required fees, please consult the USPTO website at www.uspto.gov or call the Trademark Assistance Center
at 1-800-786-9199.

**Checking status:** To check the status of an application, go to http://tarr.uspto.gov.  Please check the status of any application
at least every three (3) months after the application filing date.

JDPI003271

| | |
|---|---|
| **From:** | TMOfficialNotices@USPTO.GOV |
| **Sent:** | Tuesday, March 1, 2011 00:33 AM |
| **To:** | jdpilegal@jdpi.com |
| **Subject:** | Official USPTO Notice of Publication: Serial Number 85130290 |

## NOTICE OF PUBLICATION

**Serial Number:** 85-130,290
**Mark:**   JACK DANIEL'S OLD NO. 7 BRAND TENNESSEE etc. (SYTLIZED/DESIGN)
**International Class(es):**   027
**Applicant:** Jack Daniel's Properties, Inc.
**Attorney Reference Number:** 18515

The mark identified above has been published in the *Trademark Official Gazette* (OG) on Mar 01, 2011.  Any party who believes it will be damaged by the registration of the mark may file a notice of opposition (or extension of time therefor) with the Trademark Trial and Appeal Board.   If no party files an opposition or extension request within thirty (30) days after the publication date, then within twelve (12) weeks of the publication date a notice of allowance (NOA) should issue. (Note: The applicant must file a Statement of Use or Extension Request within six (6) months after the NOA issues.)

On the publication date or shortly thereafter, the applicant should carefully review the information that appears in the OG for accuracy (see steps, *below*).   If any information is incorrect, the applicant should immediately email the requested correction to **TMPostPubQuery@uspto.gov**.  For general information about this notice, please contact the Trademark Assistance Center at 1-800-786-9199.

**1.** Click on the following link or paste the URL into an internet browser:
http://www.uspto.gov/web/trademarks/tmog/20110301_OG.pdf#page=1
**2.** Wait for the total OG to download completely (as indicated on bottom of OG page).
**3.** At the top/side of the displayed page, click wherever the "binoculars" icon appears.
**4.** Enter in the "search" box the name of the applicant (for individual: last name, first name) or the serial number in this exact format (with hyphen and comma): 85-130,290, e.g.
**5.** View the retrieved result(s).   If multiple results appear in the "results" box, click directly on each "search term" shown in the box to access all separate appearances in the OG.

JDPI003272

## Trademark Snap Shot Publication & Issue Review Stylesheet
(Table presents the data on Publication & Issue Review Complete)

### OVERVIEW

| | | | |
|---|---|---|---|
| SERIAL NUMBER | 85130290 | FILING DATE | 09/15/2010 |
| REG NUMBER | 0000000 | REG DATE | N/A |
| REGISTER | PRINCIPAL | MARK TYPE | TRADEMARK |
| INTL REG # | N/A | INTL REG DATE | N/A |
| TM ATTORNEY | SLOAN, CYNTHIA M | L.O. ASSIGNED | 116 |

### PUB INFORMATION

| | |
|---|---|
| RUN DATE | 01/28/2011 |
| PUB DATE | 03/01/2011 |
| STATUS | 681-PUBLICATION/ISSUE REVIEW COMPLETE |
| STATUS DATE | 01/27/2011 |
| LITERAL MARK ELEMENT | JACK DANIEL'S OLD NO. 7 BRAND TENNESSEE SOUR MASH WHISKEY |

| | | | |
|---|---|---|---|
| DATE ABANDONED | N/A | DATE CANCELLED | N/A |
| SECTION 2F | NO | SECTION 2F IN PART | NO |
| SECTION 8 | NO | SECTION 8 IN PART | NO |
| SECTION 15 | NO | REPUB 12C | N/A |
| RENEWAL FILED | NO | RENEWAL DATE | N/A |
| DATE AMEND REG | N/A | | |

### FILING BASIS

| FILED BASIS | | CURRENT BASIS | | AMENDED BASIS | |
|---|---|---|---|---|---|
| 1 (a) | NO | 1 (a) | NO | 1 (a) | NO |
| 1 (b) | YES | 1 (b) | YES | 1 (b) | NO |
| 44D | NO | 44D | NO | 44D | NO |
| 44E | NO | 44E | NO | 44E | NO |
| 66A | NO | 66A | NO | | |
| NO BASIS | NO | NO BASIS | NO | | |

### MARK DATA

| | |
|---|---|
| STANDARD CHARACTER MARK | NO |
| LITERAL MARK ELEMENT | JACK DANIEL'S OLD NO. 7 BRAND TENNESSEE SOUR MASH WHISKEY |

| MARK DRAWING CODE | 3-AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/LETTER(S)/NUMBER(S) |
|---|---|
| COLOR DRAWING FLAG | NO |

## CURRENT OWNER INFORMATION

| PARTY TYPE | 10-ORIGINAL APPLICANT |
|---|---|
| NAME | Jack Daniel's Properties, Inc. |
| ADDRESS | 4040 Civic Center Drive, Suite 528<br>San Rafael, CA 94903 |
| ENTITY | 03-CORPORATION |
| CITIZENSHIP | Delaware |

## GOODS AND SERVICES

| INTERNATIONAL CLASS | 027 |
|---|---|
| DESCRIPTION TEXT | Floor mats; carpets and rugs; cloth wall coverings |

## GOODS AND SERVICES CLASSIFICATION

| INTERNATIONAL CLASS | 027 | FIRST USE DATE | NONE | FIRST USE IN COMMERCE DATE | NONE | CLASS STATUS | 6-ACTIVE |
|---|---|---|---|---|---|---|---|

## MISCELLANEOUS INFORMATION/STATEMENTS

| CHANGE IN REGISTRATION | NO |
|---|---|
| COLORS CLAIMED STATEMENT | Color is not claimed as a feature of the mark. |
| DISCLAIMER W/PREDETER TXT | "BRAND" |
| DESCRIPTION OF MARK | The mark consists of a rectangle with a filigree border and the stylized wording "JACK DANIEL'S TENNESSEE SOUR MASH WHISKEY". The wording "OLD NO. 7 BRAND" appears in an oval shaped design in the center with a filigree appearing around the border. |
| NAME/PORTRAIT DESC/CONSENT | The name(s), portrait(s), and/or signature(s) shown in the mark does not identify a particular living individual. |
| PSEUDO MARK | JACK DANIEL'S OLD NO. SEVEN BRAND TENNESSEE SOUR MASH WHISKEY |
| OWNER OF US REG NOS | 1290702 |

## PROSECUTION HISTORY

| DATE | ENT CD | ENT TYPE | DESCRIPTION | ENT NUM |
|---|---|---|---|---|
| 01/27/2011 | PREV | O | LAW OFFICE PUBLICATION REVIEW COMPLETED | 011 |

| 01/27/2011 | ALIE | A | ASSIGNED TO LIE | 010 |
|---|---|---|---|---|
| 12/27/2010 | CNSA | P | APPROVED FOR PUB - PRINCIPAL REGISTER | 009 |
| 12/27/2010 | XAEC | I | EXAMINER'S AMENDMENT ENTERED | 008 |
| 12/27/2010 | GNEN | O | NOTIFICATION OF EXAMINERS AMENDMENT E-MAILED | 007 |
| 12/27/2010 | GNEA | F | EXAMINERS AMENDMENT E-MAILED | 006 |
| 12/27/2010 | CNEA | R | EXAMINERS AMENDMENT -WRITTEN | 005 |
| 12/20/2010 | DOCK | D | ASSIGNED TO EXAMINER | 004 |
| 09/21/2010 | MDSM | O | NOTICE OF DESIGN SEARCH CODE AND PSEUDO MARK MAILED | 003 |
| 09/20/2010 | NWOS | I | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | 002 |
| 09/18/2010 | NWAP | I | NEW APPLICATION ENTERED IN TRAM | 001 |

## CURRENT CORRESPONDENCE INFORMATION

| ATTORNEY | David S. Gooder |
|---|---|
| CORRESPONDENCE ADDRESS | DAVID S. GOODER<br>JACK DANIEL'S PROPERTIES, INC.<br>4040 CIVIC CENTER DR STE 528<br>SAN RAFAEL, CA 94903-4191 |
| DOMESTIC REPRESENTATIVE | NONE |

JDPI003275



JDPI003276

## Trademark Snap Shot Amendment & Mail Processing Stylesheet
(Table presents the data on Amendment & Mail Processing Complete)

### OVERVIEW

| | | | |
|---|---|---|---|
| SERIAL NUMBER | 85130290 | FILING DATE | 09/15/2010 |
| REG NUMBER | 0000000 | REG DATE | N/A |
| REGISTER | PRINCIPAL | MARK TYPE | TRADEMARK |
| INTL REG # | N/A | INTL REG DATE | N/A |
| TM ATTORNEY | SLOAN, CYNTHIA M | L.O. ASSIGNED | 116 |

### PUB INFORMATION

| | |
|---|---|
| RUN DATE | 12/28/2010 |
| PUB DATE | N/A |
| STATUS | 680-APPROVED FOR PUBLICATON |
| STATUS DATE | 12/27/2010 |
| LITERAL MARK ELEMENT | JACK DANIEL'S OLD NO. 7 BRAND TENNESSEE SOUR MASH WHISKEY |

| | | | |
|---|---|---|---|
| DATE ABANDONED | N/A | DATE CANCELLED | N/A |
| SECTION 2F | NO | SECTION 2F IN PART | NO |
| SECTION 8 | NO | SECTION 8 IN PART | NO |
| SECTION 15 | NO | REPUB 12C | N/A |
| RENEWAL FILED | NO | RENEWAL DATE | N/A |
| DATE AMEND REG | N/A | | |

### FILING BASIS

| FILED BASIS | | CURRENT BASIS | | AMENDED BASIS | |
|---|---|---|---|---|---|
| 1 (a) | NO | 1 (a) | NO | 1 (a) | NO |
| 1 (b) | YES | 1 (b) | YES | 1 (b) | NO |
| 44D | NO | 44D | NO | 44D | NO |
| 44E | NO | 44E | NO | 44E | NO |
| 66A | NO | 66A | NO | | |
| NO BASIS | NO | NO BASIS | NO | | |

### MARK DATA

| | |
|---|---|
| STANDARD CHARACTER MARK | NO |
| LITERAL MARK ELEMENT | JACK DANIEL'S OLD NO. 7 BRAND TENNESSEE SOUR MASH WHISKEY |

JDPI003277

| MARK DRAWING CODE | 3-AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/LETTER(S)/NUMBER(S) |
|---|---|
| COLOR DRAWING FLAG | NO |

## CURRENT OWNER INFORMATION

| PARTY TYPE | 10-ORIGINAL APPLICANT |
|---|---|
| NAME | Jack Daniel's Properties, Inc. |
| ADDRESS | 4040 Civic Center Drive, Suite 528 San Rafael, CA 94903 |
| ENTITY | 03-CORPORATION |
| CITIZENSHIP | Delaware |

## GOODS AND SERVICES

| INTERNATIONAL CLASS | 027 |
|---|---|
| DESCRIPTION TEXT | Floor mats; carpets and rugs; cloth wall coverings |

## GOODS AND SERVICES CLASSIFICATION

| INTERNATIONAL CLASS | 027 | FIRST USE DATE | NONE | FIRST USE IN COMMERCE DATE | NONE | CLASS STATUS | 6-ACTIVE |
|---|---|---|---|---|---|---|---|

## MISCELLANEOUS INFORMATION/STATEMENTS

| CHANGE IN REGISTRATION | NO |
|---|---|
| COLORS CLAIMED STATEMENT | Color is not claimed as a feature of the mark. |
| DISCLAIMER W/PREDETER TXT | "BRAND" |
| DESCRIPTION OF MARK | The mark consists of a rectangle with a filigree border and the stylized wording "JACK DANIEL'S TENNESSEE SOUR MASH WHISKEY." The wording "OLD NO. 7 BRAND" appears in an oval shaped design in the center with a filigree appearing around the border |
| NAME/PORTRAIT DESC/CONSENT | The name(s), portrait(s), and/or signature(s) shown in the mark does not identify a particular living individual. |
| PSEUDO MARK | JACK DANIEL'S OLD NO. SEVEN BRAND TENNESSEE SOUR MASH WHISKEY |
| OWNER OF US REG NOS | 1290702 |

## PROSECUTION HISTORY

| DATE | ENT CD | ENT TYPE | DESCRIPTION | ENT NUM |
|---|---|---|---|---|
| 12/27/2010 | CNSA | P | APPROVED FOR PUB - PRINCIPAL REGISTER | 009 |

| 12/27/2010 | XAEC | I | EXAMINER'S AMENDMENT ENTERED | 008 |
|---|---|---|---|---|
| 12/27/2010 | GNEN | O | NOTIFICATION OF EXAMINERS AMENDMENT E-MAILED | 007 |
| 12/27/2010 | GNEA | F | EXAMINERS AMENDMENT E-MAILED | 006 |
| 12/27/2010 | CNEA | R | EXAMINERS AMENDMENT -WRITTEN | 005 |
| 12/20/2010 | DOCK | D | ASSIGNED TO EXAMINER | 004 |
| 09/21/2010 | MDSM | O | NOTICE OF DESIGN SEARCH CODE AND PSEUDO MARK MAILED | 003 |
| 09/20/2010 | NWOS | I | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | 002 |
| 09/18/2010 | NWAP | I | NEW APPLICATION ENTERED IN TRAM | 001 |

## CURRENT CORRESPONDENCE INFORMATION

| ATTORNEY | David S. Gooder |
|---|---|
| CORRESPONDENCE ADDRESS | DAVID S. GOODER<br>JACK DANIEL'S PROPERTIES, INC.<br>4040 CIVIC CENTER DR STE 528<br>SAN RAFAEL, CA 94903-4191 |
| DOMESTIC REPRESENTATIVE | NONE |

JDPI003279



JDPI003280

## Trademark Snap Shot Publication Stylesheet
(Table presents the data on Publication Approval)

### OVERVIEW

| | | | |
|---|---|---|---|
| SERIAL NUMBER | 85130290 | FILING DATE | 09/15/2010 |
| REG NUMBER | 0000000 | REG DATE | N/A |
| REGISTER | PRINCIPAL | MARK TYPE | TRADEMARK |
| INTL REG # | N/A | INTL REG DATE | N/A |
| TM ATTORNEY | SLOAN, CYNTHIA M | L.O. ASSIGNED | 116 |

### PUB INFORMATION

| | |
|---|---|
| RUN DATE | 12/28/2010 |
| PUB DATE | N/A |
| STATUS | 680-APPROVED FOR PUBLICATON |
| STATUS DATE | 12/27/2010 |
| LITERAL MARK ELEMENT | JACK DANIEL'S OLD NO. 7 BRAND TENNESSEE SOUR MASH WHISKEY |

| | | | |
|---|---|---|---|
| DATE ABANDONED | N/A | DATE CANCELLED | N/A |
| SECTION 2F | NO | SECTION 2F IN PART | NO |
| SECTION 8 | NO | SECTION 8 IN PART | NO |
| SECTION 15 | NO | REPUB 12C | N/A |
| RENEWAL FILED | NO | RENEWAL DATE | N/A |
| DATE AMEND REG | N/A | | |

### FILING BASIS

| FILED BASIS | | CURRENT BASIS | | AMENDED BASIS | |
|---|---|---|---|---|---|
| 1 (a) | NO | 1 (a) | NO | 1 (a) | NO |
| 1 (b) | YES | 1 (b) | YES | 1 (b) | NO |
| 44D | NO | 44D | NO | 44D | NO |
| 44E | NO | 44E | NO | 44E | NO |
| 66A | NO | 66A | NO | | |
| NO BASIS | NO | NO BASIS | NO | | |

### MARK DATA

| | |
|---|---|
| STANDARD CHARACTER MARK | NO |
| LITERAL MARK ELEMENT | JACK DANIEL'S OLD NO. 7 BRAND TENNESSEE SOUR MASH WHISKEY |

JDPI003281

| MARK DRAWING CODE | 3-AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/LETTER(S)/NUMBER(S) |
|---|---|
| COLOR DRAWING FLAG | NO |

## CURRENT OWNER INFORMATION

| PARTY TYPE | 10-ORIGINAL APPLICANT |
|---|---|
| NAME | Jack Daniel's Properties, Inc. |
| ADDRESS | 4040 Civic Center Drive, Suite 528<br>San Rafael, CA 94903 |
| ENTITY | 03-CORPORATION |
| CITIZENSHIP | Delaware |

## GOODS AND SERVICES

| INTERNATIONAL CLASS | 027 |
|---|---|
| DESCRIPTION TEXT | Floor mats; carpets and rugs; cloth wall coverings |

## GOODS AND SERVICES CLASSIFICATION

| INTERNATIONAL CLASS | 027 | FIRST USE DATE | NONE | FIRST USE IN COMMERCE DATE | NONE | CLASS STATUS | 6-ACTIVE |
|---|---|---|---|---|---|---|---|

## MISCELLANEOUS INFORMATION/STATEMENTS

| CHANGE IN REGISTRATION | NO |
|---|---|
| COLORS CLAIMED STATEMENT | Color is not claimed as a feature of the mark. |
| DISCLAIMER W/PREDETER TXT | "BRAND" |
| DESCRIPTION OF MARK | The mark consists of a rectangle with a filigree border and the stylized wording "JACK DANIEL'S TENNESSEE SOUR MASH WHISKEY." The wording "OLD NO. 7 BRAND" appears in an oval shaped design in the center with a filigree appearing around the border |
| NAME/PORTRAIT DESC/CONSENT | The name(s), portrait(s), and/or signature(s) shown in the mark does not identify a particular living individual. |
| PSEUDO MARK | JACK DANIEL'S OLD NO. SEVEN BRAND TENNESSEE SOUR MASH WHISKEY |
| OWNER OF US REG NOS | 1290702 |

## PROSECUTION HISTORY

| DATE | ENT CD | ENT TYPE | DESCRIPTION | ENT NUM |
|---|---|---|---|---|
| 12/27/2010 | CNSA | P | APPROVED FOR PUB - PRINCIPAL REGISTER | 009 |

| 12/27/2010 | XAEC | I | EXAMINER'S AMENDMENT ENTERED | 008 |
| 12/27/2010 | GNEN | O | NOTIFICATION OF EXAMINERS AMENDMENT E-MAILED | 007 |
| 12/27/2010 | GNEA | F | EXAMINERS AMENDMENT E-MAILED | 006 |
| 12/27/2010 | CNEA | R | EXAMINERS AMENDMENT -WRITTEN | 005 |
| 12/20/2010 | DOCK | D | ASSIGNED TO EXAMINER | 004 |
| 09/21/2010 | MDSM | O | NOTICE OF DESIGN SEARCH CODE AND PSEUDO MARK MAILED | 003 |
| 09/20/2010 | NWOS | I | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | 002 |
| 09/18/2010 | NWAP | I | NEW APPLICATION ENTERED IN TRAM | 001 |

## CURRENT CORRESPONDENCE INFORMATION

| ATTORNEY | David S. Gooder |
|---|---|
| CORRESPONDENCE ADDRESS | DAVID S. GOODER<br>JACK DANIEL'S PROPERTIES, INC.<br>4040 CIVIC CENTER DR STE 528<br>SAN RAFAEL, CA 94903-4191 |
| DOMESTIC REPRESENTATIVE | NONE |

JDPI003283



JDPI003284

| | |
|---|---|
| **To:** | Jack Daniel's Properties, Inc. (jdpilegal@jdpi.com) |
| **Subject:** | U.S. TRADEMARK APPLICATION NO. 85130290 - JACK DANIEL'S OLD NO. 7 BRAND - 18515 |
| **Sent:** | 12/27/2010 6:39:13 PM |
| **Sent As:** | ECOM116@USPTO.GOV |
| **Attachments:** | |

**UNITED STATES PATENT AND TRADEMARK OFFICE (USPTO)**
**OFFICE ACTION (OFFICIAL LETTER) ABOUT APPLICANT'S TRADEMARK APPLICATION**

**APPLICATION SERIAL NO.**    85130290

**MARK**: JACK DANIEL'S OLD NO. 7 BRAND

**CORRESPONDENT ADDRESS**:
    DAVID S. GOODER
    JACK DANIEL'S PROPERTIES, INC.
    4040 CIVIC CENTER DR STE 528
    SAN RAFAEL, CA 94903-4191

# *85130290*

**GENERAL TRADEMARK INFORMATION:**
**http://www.uspto.gov/main/trademarks.htm**

**APPLICANT**:    Jack Daniel's Properties, Inc.

**CORRESPONDENT'S REFERENCE/DOCKET NO**:  18515

**CORRESPONDENT E-MAIL ADDRESS**:
    jdpilegal@jdpi.com

## EXAMINER'S AMENDMENT

**ISSUE/MAILING DATE**: **12/27/2010**

**DATABASE SEARCH:**  The trademark examining attorney has searched the USPTO's  database of registered and pending marks and has found no conflicting marks that would bar registration under Trademark Act Section 2(d).  TMEP §704.02; *see* 15 U.S.C. §1052(d).

**APPLICATION HAS BEEN AMENDED:**  In accordance with the authorization granted by David Gooder on December 21, 2010, the trademark examining attorney has amended the application as indicated below.  Please advise the undersigned immediately of any objections.  Otherwise, no response is necessary.  TMEP §707.  Any amendments to the identification of goods and/or services may clarify or limit the goods and/or services, but may not add to or broaden the scope of the goods and/or services.  37 C.F.R. §2.71(a); *see* TMEP §§1402.06 *et seq.*

JDPI003285

The disclaimer of the wording "TENNESSEE, SOUR, MASH and WHISKEY" is withdrawn from the application.

The following description of the mark is added to the record:

The mark consists of a rectangle with a filigree border and the stylized wording "JACK DANIEL'S TENNESSEE SOUR MASH WHISKEY."   The wording "OLD NO. 7 BRAND" appears in an oval shaped design in the center with a filigree appearing around the border.

*See* 37 C.F.R. §2.37; TMEP §§808 *et seq.*

The identification of goods is amended to read as follows:  "Mats; carpets and rugs; cloth wall coverings."   *See* TMEP §§1402.01, 1402.01(e).

/Cynthia Sloan/
Examining Attorney
Law Office 116
Telephone 571.272.9219
Facsimile 571.273.9116

**PERIODICALLY CHECK THE STATUS OF THE APPLICATION:**  To ensure that applicant does not miss crucial deadlines or official notices, check the status of the application every three to four months using Trademark Applications and Registrations Retrieval (TARR) at http://tarr.uspto.gov/.  Please keep a copy of the complete TARR screen.  If TARR shows no change for more than six months, call 1-800-786-9199.  For more information on checking status, see http://www.uspto.gov/trademarks/process/status/.

**TO UPDATE CORRESPONDENCE/E-MAIL ADDRESS:**  Use the TEAS form at http://www.uspto.gov/teas/eTEASpageE.htm.

JDPI003286

| | |
|---|---|
| **To:** | Jack Daniel's Properties, Inc. (jdpilegal@jdpi.com) |
| **Subject:** | U.S. TRADEMARK APPLICATION NO. 85130290 - JACK DANIEL'S OLD NO. 7 BRAND - 18515 |
| **Sent:** | 12/27/2010 6:39:17 PM |
| **Sent As:** | ECOM116@USPTO.GOV |
| **Attachments:** | |

# IMPORTANT NOTICE REGARDING YOUR
# U.S. TRADEMARK APPLICATION

## USPTO LETTER (AN OFFICE ACTION) HAS ISSUED ON 12/27/2010 FOR SERIAL NO. 85130290

Please follow the instructions below:

**TO READ OFFICE LETTER:** Click on this **link** **or** go to **http://portal.uspto.gov/external/portal/tow** and enter the application serial number to **access** the Office letter

**PLEASE NOTE**: The Office letter may not be immediately available but will be viewable within 24 hours of this e-mail notification.

**HELP:** For *technical* assistance in accessing the Office correspondence, please e-mail **TDR@uspto.gov**. Please contact the assigned examining attorney with questions about the Office letter.

JDPI003287

*** User:csloan ***

| # | Total Marks | Dead Marks | Live Viewed Docs | Live Viewed Images | Status/ Search Duration | Search |
|---|---|---|---|---|---|---|
| 01 | 20167 | N/A | 0 | 0 | 0:02 | *j{v}{"ck"}*[bi,ti] |
| 02 | 2909 | 1777 | 171 | 147 | 0:04 | *d{v}n{v:2}l*[bi,ti] |
| 03 | 95840 | N/A | 0 | 0 | 0:03 | *{v}ld*[bi,ti] |
| 04 | 219018 | N/A | 0 | 0 | 0:02 | *no*[bi,ti] |
| 05 | 3370 | N/A | 0 | 0 | 0:01 | *number*[bi,ti] |
| 06 | 17707 | N/A | 0 | 0 | 0:02 | *7*[bi,ti] |
| 07 | 4694 | N/A | 0 | 0 | 0:01 | *seven*[bi,ti] |
| 08 | 376 | N/A | 0 | 0 | 0:02 | *vii*[bi,ti] |
| 09 | 216 | 61 | 155 | 135 | 0:01 | 1 and 2 |
| 10 | 246 | 74 | 127 | 131 | 0:01 | 3 and (4 or 5) and (6 or 7 or 8)[bi,ti] |
| 11 | 1304 | N/A | 0 | 0 | 0:01 | (4 or 5) and (6 or 7 or 8)[bi,ti] |
| 12 | 1058 | 523 | 7 | 44 | 0:01 | 11 not 10 |
| 13 | 30773 | N/A | 0 | 0 | 0:01 | 260117[dc] |
| 14 | 19397 | N/A | 0 | 0 | 0:01 | (6 or 7 or 8)[bi,ti] |
| 15 | 509 | 257 | 13 | 252 | 0:01 | 13 and 14 |
| 16 | 5210 | N/A | 0 | 0 | 0:01 | 250125[dc] |
| 17 | 26066 | N/A | 0 | 0 | 0:01 | 260302[dc] |
| 18 | 2974 | N/A | 0 | 0 | 0:01 | 260307[dc] |
| 19 | 10683 | N/A | 0 | 0 | 0:01 | 260328[dc] |
| 20 | 690 | 435 | 8 | 255 | 0:01 | 16 and (17 or 18 or 19) |
| 21 | 273 | 157 | 8 | 116 | 0:01 | 200310[dc] and 250125[dc] |
| 22 | 703 | 303 | 9 | 400 | 0:01 | 261121[dc] and 250125[dc] |

Session started 12/20/2010 4:26:06 PM
Session finished 12/20/2010 7:01:37 PM
Total search duration 0 minutes 31 seconds
Session duration 155 minutes 31 seconds
Defaut NEAR limit=1ADJ limit=1

Sent to TICRS as Serial Number: 85130290

JDPI003288

| | |
|---|---|
| **From:** | TMDesignCodeComments |
| **Sent:** | Tuesday, September 21, 2010 00:15 AM |
| **To:** | jdpilegal@jdpi.com |
| **Subject:** | Notice of Design Search Code and Pseudo Mark for Serial Number: 85130290 |

**ATTORNEY REFERENCE NUMBER:**        18515

The USPTO may assign design search codes and/or pseudo marks, as appropriate, to new applications and renewed registrations to assist in searching the USPTO database for conflicting marks. They have no legal significance and will not appear on the registration certificate.

DESIGN SEARCH CODES are numerical codes assigned to figurative, non-textual elements found in marks. For example, if your mark contains the design of a flower, design search code 05.05 would be assigned to your application. Design search codes are described on Internet Web page http://www.uspto.gov/tmdb/dscm/index.html.

A PSEUDO MARK may be assigned to marks that include words, numbers, compound words, symbols, or acronyms that can have alternative spellings or meanings. For example, if the mark comprises the words 'YOU ARE' surrounded by a design of a box, the pseudo mark field in the USPTO database would display the mark as 'YOU ARE SQUARE'. A mark filed as 'URGR8' would receive a pseudo mark of 'YOU ARE GREAT'.

Response to this notice is not required; however, to suggest additions or changes to the design search code(s) or pseudo mark assigned to your mark, please e-mail TMDesignCodeComments@USPTO.GOV. You **must** reference your application serial number within your request. The USPTO will review the proposal and update the record, if appropriate. For questions, please call 1-800-786-9199 to speak to a Customer Service representative.

The USPTO will not send any further response to your e-mail. Check TESS in approximately two weeks to see if the requested changes have been entered. Requests deemed unnecessary or inappropriate will not be entered.

**Design search codes and pseudo marks assigned to the referenced serial number are listed below.**

PTO Form 1478 (Rev 9/2006)
OMB No. 0651-0009 (Exp 12/31/2011)

# Trademark/Service Mark Application, Principal Register

**Serial Number: 85130290**
**Filing Date: 09/15/2010**

## The table below presents the data as entered.

| Input Field | Entered |
|---|---|
| **SERIAL NUMBER** | 85130290 |
| **MARK INFORMATION** | |
| *MARK | \\TICRS\EXPORT11\IMAGEOUT 11\851\302\85130290\xml1\ APP0002.JPG |
| SPECIAL FORM | YES |
| USPTO-GENERATED IMAGE | NO |
| LITERAL ELEMENT | JACK DANIEL'S OLD NO. 7 BRAND TENNESSEE SOUR MASH WHISKEY |
| COLOR MARK | NO |
| *DESCRIPTION OF THE MARK (and Color Location, if applicable) | The mark consists of the stylized wording JACK DANIEL'S OLD NO. 7 BRAND TENNESSEE SOUR MASH WHISKEY and an oval shaped design in the center with a filigree appearing around the border. |
| PIXEL COUNT ACCEPTABLE | YES |
| PIXEL COUNT | 320 x 478 |
| **REGISTER** | Principal |
| **APPLICANT INFORMATION** | |
| *OWNER OF MARK | Jack Daniel's Properties, Inc. |
| *STREET | 4040 Civic Center Drive, Suite 528 |
| *CITY | San Rafael |
| *STATE (Required for U.S. applicants) | California |
| *COUNTRY | United States |
| *ZIP/POSTAL CODE (Required for U.S. applicants only) | 94903 |

JDPI003290

| PHONE | 415-446-5225 |
|---|---|
| FAX | 415-446-5230 |
| EMAIL ADDRESS | jdpilegal@jdpi.com |

## LEGAL ENTITY INFORMATION

| TYPE | corporation |
|---|---|
| STATE/COUNTRY OF INCORPORATION | Delaware |

## GOODS AND/OR SERVICES AND BASIS INFORMATION

| INTERNATIONAL CLASS | 027 |
|---|---|
| *IDENTIFICATION | Mats; carpets and rugs; cloth wall coverings |
| FILING BASIS | SECTION 1(b) |

## ADDITIONAL STATEMENTS SECTION

| NAME(S), PORTRAITS(S), SIGNATURE(S) OF INDIVIDUAL(S) | The name(s), portrait(s), and/or signature(s) shown in the mark does not identify a particular living individual. |
|---|---|
| DISCLAIMER | No claim is made to the exclusive right to use the words BRAND, TENNESSEE, SOUR, MASH and WHISKEY apart from the mark as shown. |
| PRIOR REGISTRATION(S) | The applicant claims ownership of U.S. Registration Number(s) 1290702. |

## ATTORNEY INFORMATION

| NAME | David S. Gooder |
|---|---|
| ATTORNEY DOCKET NUMBER | 18515 |
| FIRM NAME | Jack Daniel's Properties, Inc. |
| STREET | 4040 Civic Center Drive, Suite 528 |
| CITY | San Rafael |
| STATE | California |
| COUNTRY | United States |
| ZIP/POSTAL CODE | 94903 |
| PHONE | 415-446-5225 |
| FAX | 415-446-5230 |
| EMAIL ADDRESS | jdpilegal@jdpi.com |
| AUTHORIZED TO COMMUNICATE VIA EMAIL | Yes |

JDPI003291

## CORRESPONDENCE INFORMATION

| | |
|---|---|
| **NAME** | David S. Gooder |
| **FIRM NAME** | Jack Daniel's Properties, Inc. |
| **STREET** | 4040 Civic Center Drive, Suite 528 |
| **CITY** | San Rafael |
| **STATE** | California |
| **COUNTRY** | United States |
| **ZIP/POSTAL CODE** | 94903 |
| **PHONE** | 415-446-5225 |
| **FAX** | 415-446-5230 |
| **EMAIL ADDRESS** | jdpilegal@jdpi.com |
| **AUTHORIZED TO COMMUNICATE VIA EMAIL** | Yes |

## FEE INFORMATION

| | |
|---|---|
| **NUMBER OF CLASSES** | 1 |
| **FEE PER CLASS** | 325 |
| **\*TOTAL FEE DUE** | 325 |
| **\*TOTAL FEE PAID** | 325 |

## SIGNATURE INFORMATION

| | |
|---|---|
| **SIGNATURE** | /David S. Gooder/ |
| **SIGNATORY'S NAME** | David S. Gooder |
| **SIGNATORY'S POSITION** | Chief Trademark Counsel |
| **DATE SIGNED** | 09/15/2010 |

JDPI003292

PTO Form 1478 (Rev 9/2006)
OMB No. 0651-0009 (Exp 12/31/2011)

## Trademark/Service Mark Application, Principal Register

**Serial Number: 85130290**
**Filing Date: 09/15/2010**

# To the Commissioner for Trademarks:

**MARK:** JACK DANIEL'S OLD NO. 7 BRAND TENNESSEE SOUR MASH WHISKEY (stylized and/or with design, see mark)

The literal element of the mark consists of JACK DANIEL'S OLD NO. 7 BRAND TENNESSEE SOUR MASH WHISKEY.
The applicant is not claiming color as a feature of the mark. The mark consists of the stylized wording JACK DANIEL'S OLD NO. 7 BRAND TENNESSEE SOUR MASH WHISKEY and an oval shaped design in the center with a filigree appearing around the border.
The applicant, Jack Daniel's Properties, Inc., a corporation of Delaware, having an address of
    4040 Civic Center Drive, Suite 528
    San Rafael, California 94903
    United States
requests registration of the trademark/service mark identified above in the United States Patent and Trademark Office on the Principal Register established by the Act of July 5, 1946 (15 U.S.C. Section 1051 et seq.), as amended, for the following:

    International Class 027:  Mats; carpets and rugs; cloth wall coverings
Intent to Use: The applicant has a bona fide intention to use or use through the applicant's related company or licensee the mark in commerce on or in connection with the identified goods and/or services. (15 U.S.C. Section 1051(b)).

The name(s), portrait(s), and/or signature(s) shown in the mark does not identify a particular living individual.

No claim is made to the exclusive right to use the words BRAND, TENNESSEE, SOUR, MASH and WHISKEY apart from the mark as shown.

The applicant claims ownership of U.S. Registration Number(s) 1290702.

The applicant's current Attorney Information:
David S. Gooder of Jack Daniel's Properties, Inc.
    4040 Civic Center Drive, Suite 528
    San Rafael, California 94903
    United States
The attorney docket/reference number is 18515.

  The applicant's current Correspondence Information:

JDPI003293

David S. Gooder
Jack Daniel's Properties, Inc.
4040 Civic Center Drive, Suite 528
San Rafael, California 94903
415-446-5225(phone)
415-446-5230(fax)
jdpilegal@jdpi.com (authorized)

A fee payment in the amount of $325 has been submitted with the application, representing payment for 1 class(es).

**Declaration**

The undersigned, being hereby warned that willful false statements and the like so made are punishable by fine or imprisonment, or both, under 18 U.S.C. Section 1001, and that such willful false statements, and the like, may jeopardize the validity of the application or any resulting registration, declares that he/she is properly authorized to execute this application on behalf of the applicant; he/she believes the applicant to be the owner of the trademark/service mark sought to be registered, or, if the application is being filed under 15 U.S.C. Section 1051(b), he/she believes applicant to be entitled to use such mark in commerce; to the best of his/her knowledge and belief no other person, firm, corporation, or association has the right to use the mark in commerce, either in the identical form thereof or in such near resemblance thereto as to be likely, when used on or in connection with the goods/services of such other person, to cause confusion, or to cause mistake, or to deceive; and that all statements made of his/her own knowledge are true; and that all statements made on information and belief are believed to be true.


Signature: /David S. Gooder/   Date Signed: 09/15/2010
Signatory's Name: David S. Gooder
Signatory's Position: Chief Trademark Counsel



RAM Sale Number: 2171
RAM Accounting Date: 09/16/2010

Serial Number: 85130290
Internet Transmission Date: Wed Sep 15 15:50:00 EDT 2010
TEAS Stamp: USPTO/BAS-12.154.100.33-2010091515500095
0555-85130290-4708c62467a17cdc348ed3daa8
e248d7a9c-DA-2171-20100915153449785202

JDPI003294



JDPI003295



JDPI003296