CASE NO. 2:14-cv-02057

VIP Products L.L.C.

VS. Jack Daniel's Properties, Inc.

DEFENDANT'S EXHIBIT 26

DATE: _____ IDEN.

DATE: _____ EVID.

BY: _____
         Deputy Clerk

Generated on: This page was generated by TSDR on 2015-06-16 16:48:07 EDT

Mark: JACK DANIEL'S OLD NO. 7 BRAND TENNESSEE SOUR MASH WHISKEY



| | | | |
|---|---|---|---|
| US Serial Number: | 85456921 | Application Filing Date: | Oct. 26, 2011 |
| US Registration Number: | 4491564 | Registration Date: | Mar. 04, 2014 |
| Filed as TEAS Plus: | Yes | Currently TEAS Plus: | Yes |
| Register: | Principal | | |
| Mark Type: | Trademark | | |
| Status: | Registered. The registration date is used to determine when post-registration maintenance documents are due. | | |
| Status Date: | Mar. 04, 2014 | | |
| Publication Date: | May 08, 2012 | Notice of Allowance Date: | Jul. 03, 2012 |

## Mark Information

| | |
|---|---|
| Mark Literal Elements: | JACK DANIEL'S OLD NO. 7 BRAND TENNESSEE SOUR MASH WHISKEY |
| Standard Character Claim: | No |
| Mark Drawing Type: | 3 - AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/ LETTER(S)/NUMBER(S) |
| Description of Mark: | The mark consists of a rectangle with a filigree border and the stylized wording "JACK DANIEL'S TENNESSEE SOUR MASH WHISKEY". The wording "OLD NO. 7 BRAND" appears in an oval shaped design in the center with a filigree appearing around the border. |
| Color(s) Claimed: | Color is not claimed as a feature of the mark. |
| Disclaimer: | "BRAND" |
| Design Search Code(s): | 25.01.25 - Borders, ornamental; Other framework and ornamental borders<br>26.03.07 - Ovals with a decorative border, including scalloped, ruffled and zig-zag edges<br>26.03.17 - Concentric ovals; Concentric ovals and ovals within ovals; Ovals within ovals; Ovals, concentric<br>26.07.13 - Diamonds, exactly two diamonds; Two diamonds<br>26.11.21 - Rectangles that are completely or partially shaded<br>26.17.02 - Bars, wavy; Lines, wavy; Bands, wavy; Wavy line(s), band(s) or bar(s)<br>26.17.05 - Bands, horizontal; Bars, horizontal; Horizontal line(s), band(s) or bar(s); Lines, horizontal |
| Name Portrait Consent: | The name "JACK DANIEL'S" does not identify a living individual. |

## Related Properties Information

| | |
|---|---|
| Claimed Ownership of US Registrations: | 2026933, 2625959, 3055287 |

## Goods and Services

Note: The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

| | | | |
|---|---|---|---|
| For: | Cigarette lighters not of precious metal | | |
| International Class(es): | 034 - Primary Class | U.S Class(es): | 002, 008, 009, 017 |
| Class Status: | ACTIVE | | |
| Basis: | 1(a) | | |
| First Use: | Apr. 30, 2013 | Use in Commerce: | Apr. 30, 2013 |

## Basis Information (Case Level)

| | | |
|---|---|---|
| **Filed Use:** No | **Currently Use:** Yes | **Amended Use:** No |
| **Filed ITU:** Yes | **Currently ITU:** No | **Amended ITU:** No |
| **Filed 44D:** No | **Currently 44D:** No | **Amended 44D:** No |
| **Filed 44E:** No | **Currently 44E:** No | **Amended 44E:** No |
| **Filed 66A:** No | **Currently 66A:** No | **Amended 66A:** No |
| **Filed No Basis:** No | **Currently No Basis:** No | |

## Current Owner(s) Information

**Owner Name:** Jack Daniel's Properties, Inc.

**Owner Address:** 4040 Civic Center Drive, Suite 528
San Rafael, CALIFORNIA 94903
UNITED STATES

**Legal Entity Type:** CORPORATION

**State or Country Where Organized:** DELAWARE

## Attorney/Correspondence Information

### Attorney of Record

**Attorney Name:** David S. Gooder

**Docket Number:** 18443

**Attorney Primary Email Address:** jdpilegal@jdpi.com

**Attorney Email Authorized:** Yes

### Correspondent

**Correspondent Name/Address:** DAVID S. GOODER
4040 CIVIC CENTER DR STE 528
SAN RAFAEL, CALIFORNIA 94903-4191
UNITED STATES

**Phone:** 415-446-5225

**Fax:** 415-446-5230

**Correspondent e-mail:** jdpilegal@jdpi.com

**Correspondent e-mail Authorized:** Yes

### Domestic Representative - Not Found

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Mar. 04, 2014 | REGISTERED-PRINCIPAL REGISTER | |
| Jan. 29, 2014 | NOTICE OF ACCEPTANCE OF STATEMENT OF USE E-MAILED | |
| Jan. 28, 2014 | LAW OFFICE REGISTRATION REVIEW COMPLETED | 68171 |
| Jan. 28, 2014 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | |
| Jan. 14, 2014 | STATEMENT OF USE PROCESSING COMPLETE | 69302 |
| Jan. 02, 2014 | USE AMENDMENT FILED | 69302 |
| Jan. 02, 2014 | TEAS STATEMENT OF USE RECEIVED | |
| Jul. 23, 2013 | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED | |
| Jul. 22, 2013 | EXTENSION 2 GRANTED | 69302 |
| Jun. 17, 2013 | EXTENSION 2 FILED | 69302 |
| Jul. 12, 2013 | CASE ASSIGNED TO INTENT TO USE PARALEGAL | 69302 |
| Jun. 17, 2013 | TEAS EXTENSION RECEIVED | |
| Dec. 28, 2012 | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED | |
| Dec. 26, 2012 | EXTENSION 1 GRANTED | 98765 |
| Dec. 26, 2012 | EXTENSION 1 FILED | 98765 |
| Dec. 26, 2012 | TEAS EXTENSION RECEIVED | |
| Jul. 03, 2012 | NOA E-MAILED - SOU REQUIRED FROM APPLICANT | |
| May 08, 2012 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| May 08, 2012 | PUBLISHED FOR OPPOSITION | |
| Apr. 18, 2012 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Apr. 04, 2012 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 68171 |

JDPI003479

| | | |
|---|---|---|
| Apr. 04, 2012 | ASSIGNED TO LIE | 68171 |
| Mar. 16, 2012 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Mar. 10, 2012 | TEAS/EMAIL CORRESPONDENCE ENTERED | 88889 |
| Mar. 10, 2012 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 88889 |
| Mar. 10, 2012 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Feb. 21, 2012 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | 6325 |
| Feb. 21, 2012 | NON-FINAL ACTION E-MAILED | 6325 |
| Feb. 21, 2012 | NON-FINAL ACTION WRITTEN | 82107 |
| Feb. 13, 2012 | ASSIGNED TO EXAMINER | 82107 |
| Nov. 01, 2011 | NOTICE OF DESIGN SEARCH CODE AND PSEUDO MARK MAILED | |
| Oct. 31, 2011 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | |
| Oct. 29, 2011 | NEW APPLICATION ENTERED IN TRAM | |

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

**Current Location:** PUBLICATION AND ISSUE SECTION          **Date in Location:** Jan. 28, 2014

JDPI003480

# United States of America
## United States Patent and Trademark Office



**Reg. No. 4,491,564**

**Registered Mar. 4, 2014**

**Int. Cl.: 34**

**TRADEMARK**

**PRINCIPAL REGISTER**

JACK DANIEL'S PROPERTIES, INC. (DELAWARE CORPORATION)
4040 CIVIC CENTER DRIVE, SUITE 528
SAN RAFAEL, CA 94903

FOR: CIGARETTE LIGHTERS NOT OF PRECIOUS METAL, IN CLASS 34 (U.S. CLS. 2, 8, 9 AND 17).

FIRST USE 4-30-2013; IN COMMERCE 4-30-2013.

OWNER OF U.S. REG. NOS. 2,026,933, 2,625,959, AND 3,055,287.

NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "BRAND", APART FROM THE MARK AS SHOWN.

THE NAME "JACK DANIEL'S" DOES NOT IDENTIFY A LIVING INDIVIDUAL.

THE MARK CONSISTS OF A RECTANGLE WITH A FILIGREE BORDER AND THE STYLIZED WORDING "JACK DANIEL'S TENNESSEE SOUR MASH WHISKEY". THE WORDING "OLD NO. 7 BRAND" APPEARS IN AN OVAL SHAPED DESIGN IN THE CENTER WITH A FILIGREE APPEARING AROUND THE BORDER.

SN 85-456,921, FILED 10-26-2011.

ROBERT STRUCK, EXAMINING ATTORNEY

**Deputy Director of the United States Patent and Trademark Office**

JDPI003481

---

**REQUIREMENTS TO MAINTAIN YOUR FEDERAL
TRADEMARK REGISTRATION**

**WARNING: YOUR REGISTRATION WILL BE CANCELLED IF YOU DO NOT FILE THE
DOCUMENTS BELOW DURING THE SPECIFIED TIME PERIODS.**

---

**Requirements in the First Ten Years***
**What and When to File:**

> *First Filing Deadline:* You must file a Declaration of Use (or Excusable Nonuse) between the
> 5th and 6th years after the registration date. *See* 15 U.S.C. §§1058, 1141k. If the declaration is
> accepted, the registration will continue in force for the remainder of the ten-year period, calculated
> from the registration date, unless cancelled by an order of the Commissioner for Trademarks or a
> federal court.

> *Second Filing Deadline:* You must file a Declaration of Use (or Excusable Nonuse) **and** an
> Application for Renewal between the 9th and 10th years after the registration date.*
> *See* 15 U.S.C. §1059.

**Requirements in Successive Ten-Year Periods***
**What and When to File:**

> You must file a Declaration of Use (or Excusable Nonuse)  **and** an Application for Renewal between
> every 9th and 10th-year period, calculated from the registration date.*

**Grace Period Filings***

The above documents will be accepted as timely if filed within six months after the deadlines listed above
with the payment of an additional fee.

---

**The United States Patent and Trademark Office (USPTO) will NOT send you any future notice or
reminder of these filing requirements.**

---

**\*ATTENTION MADRID PROTOCOL REGISTRANTS:** The holder of an international registration with
an extension of protection to the United States under the Madrid Protocol must timely file the Declarations
of Use (or Excusable Nonuse) referenced above directly with the USPTO. The time periods for filing are
based on the U.S. registration date (not the international registration date). The deadlines and grace periods
for the Declarations of Use (or Excusable Nonuse) are identical to those for nationally issued registrations.
*See* 15 U.S.C. §§1058, 1141k. However, owners of international registrations do not file renewal applications
at the USPTO. Instead, the holder must file a renewal of the underlying international registration at the
International Bureau of the World Intellectual Property Organization, under Article 7 of the Madrid Protocol,
before the expiration of each ten-year term of protection, calculated from the date of the international
registration. *See* 15 U.S.C. §1141j. For more information and renewal forms for the international registration,
see http://www.wipo.int/madrid/en/.

**NOTE:  Fees and requirements for maintaining registrations are subject to change.  Please check the
USPTO website for further information.  With the exception of renewal applications for registered
extensions of protection, you can file the registration maintenance documents referenced above online
at** http://www.uspto.gov.

Page: 2 / RN # 4,491,564

JDPI003482

| | |
|---|---|
| **From:** | TMOfficialNotices@USPTO.GOV |
| **Sent:** | Wednesday, January 29, 2014 00:11 AM |
| **To:** | jdpilegal@jdpi.com |
| **Subject:** | Official USPTO Notice of Acceptance of SOU: U.S. Trademark SN 85456921: JACK DANIEL'S OLD NO. 7 BRAND TENNESSEE etc. (Stylized/Design): Docket/Reference No. 18443 |

## NOTICE OF ACCEPTANCE OF STATEMENT OF USE

**Serial Number:**  85456921
**Mark:**  JACK DANIEL'S OLD NO. 7 BRAND TENNESSEE etc. (Stylized/Design)
**Owner:**  Jack Daniel's Properties, Inc.
**Docket/Reference Number:**  18443

The USPTO has accepted the Statement of Use filed for the trademark application identified above.  The mark will now register and the registration certificate will issue in due course barring any extraordinary circumstances.

For further information, including information on filing and maintenance requirements for U.S. trademark applications and registrations and required fees, please consult the USPTO website at http://www.uspto.gov/ or call the Trademark Assistance Center at 1-800-786-9199.

To check the status of an application, go to http://tarr.uspto.gov/.

To view this notice and other documents for this application on-line, go to  http://tdr.uspto.gov/search.action?sn=85456921.
 NOTE: This notice will only be available on-line the next business day after receipt of this e-mail.

JDPI003483

## Trademark Snap Shot Publication & Issue Review Stylesheet
(Table presents the data on Publication & Issue Review Complete)

### OVERVIEW

| | | | |
|---|---|---|---|
| SERIAL NUMBER | 85456921 | FILING DATE | 10/26/2011 |
| REG NUMBER | 0000000 | REG DATE | N/A |
| REGISTER | PRINCIPAL | MARK TYPE | TRADEMARK |
| INTL REG # | N/A | INTL REG DATE | N/A |
| TM ATTORNEY | STRUCK, ROBERT J | L.O. ASSIGNED | 109 |

### PUB INFORMATION

| | |
|---|---|
| RUN DATE | 01/29/2014 |
| PUB DATE | 05/08/2012 |
| STATUS | 819-SU - REGISTRATION REVIEW COMPLETE |
| STATUS DATE | 01/28/2014 |
| LITERAL MARK ELEMENT | JACK DANIEL'S OLD NO. 7 BRAND TENNESSEE SOUR MASH WHISKEY |

| | | | |
|---|---|---|---|
| DATE ABANDONED | N/A | DATE CANCELLED | N/A |
| SECTION 2F | NO | SECTION 2F IN PART | NO |
| SECTION 8 | NO | SECTION 8 IN PART | NO |
| SECTION 15 | NO | REPUB 12C | N/A |
| RENEWAL FILED | NO | RENEWAL DATE | N/A |
| DATE AMEND REG | N/A | | |

### FILING BASIS

| FILED BASIS | | CURRENT BASIS | | AMENDED BASIS | |
|---|---|---|---|---|---|
| 1 (a) | NO | 1 (a) | YES | 1 (a) | NO |
| 1 (b) | YES | 1 (b) | NO | 1 (b) | NO |
| 44D | NO | 44D | NO | 44D | NO |
| 44E | NO | 44E | NO | 44E | NO |
| 66A | NO | 66A | NO | | |
| NO BASIS | NO | NO BASIS | NO | | |

### MARK DATA

| | |
|---|---|
| STANDARD CHARACTER MARK | NO |
| LITERAL MARK ELEMENT | JACK DANIEL'S OLD NO. 7 BRAND TENNESSEE SOUR MASH WHISKEY |

JDPI003484

| MARK DRAWING CODE | 3-AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/LETTER(S)/NUMBER(S) |
|---|---|
| COLOR DRAWING FLAG | NO |

## CURRENT OWNER INFORMATION

| PARTY TYPE | 20-OWNER AT PUBLICATION |
|---|---|
| NAME | Jack Daniel's Properties, Inc. |
| ADDRESS | 4040 Civic Center Drive, Suite 528<br>San Rafael, CA 94903 |
| ENTITY | 03-CORPORATION |
| CITIZENSHIP | Delaware |

## GOODS AND SERVICES

| INTERNATIONAL CLASS | 034 |
|---|---|
| DESCRIPTION TEXT | Cigarette lighters not of precious metal |

## GOODS AND SERVICES CLASSIFICATION

| INTERNATIONAL CLASS | 034 | FIRST USE DATE | 04/30/2013 | FIRST USE IN COMMERCE DATE | 04/30/2013 | CLASS STATUS | 6-ACTIVE |
|---|---|---|---|---|---|---|---|

## MISCELLANEOUS INFORMATION/STATEMENTS

| CHANGE IN REGISTRATION | NO |
|---|---|
| COLORS CLAIMED STATEMENT | Color is not claimed as a feature of the mark. |
| DISCLAIMER W/PREDETER TXT | "BRAND" |
| DESCRIPTION OF MARK | The mark consists of a rectangle with a filigree border and the stylized wording "JACK DANIEL'S TENNESSEE SOUR MASH WHISKEY". The wording "OLD NO. 7 BRAND" appears in an oval shaped design in the center with a filigree appearing around the border. |
| NAME/PORTRAIT DESC/CONSENT | The name "JACK DANIEL'S" does not identify a living individual. |
| PSEUDO MARK | JACK DANIEL'S OLD NO. SEVEN BRAND TENNESSEE SOUR MASH WHISKEY |
| OWNER OF US REG NOS | 2026933   2625959   3055287 |

## PROSECUTION HISTORY

| DATE | ENT CD | ENT TYPE | DESCRIPTION | ENT NUM |
|---|---|---|---|---|
| 01/29/2014 | SUNA | E | NOTICE OF ACCEPTANCE OF STATEMENT OF USE E- | 032 |

JDPI003485

| | | | MAILED | |
|---|---|---|---|---|
| 01/28/2014 | REGV | O | LAW OFFICE REGISTRATION REVIEW COMPLETED | 031 |
| 01/28/2014 | CNPR | P | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | 030 |
| 01/14/2014 | SUPC | I | STATEMENT OF USE PROCESSING COMPLETE | 029 |
| 01/02/2014 | IUAF | S | USE AMENDMENT FILED | 028 |
| 01/02/2014 | EISU | I | TEAS STATEMENT OF USE RECEIVED | 027 |
| 07/23/2013 | EXRA | E | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED | 026 |
| 07/22/2013 | EX2G | S | EXTENSION 2 GRANTED | 025 |
| 06/17/2013 | EXT2 | S | EXTENSION 2 FILED | 024 |
| 07/12/2013 | AITU | A | CASE ASSIGNED TO INTENT TO USE PARALEGAL | 023 |
| 06/17/2013 | EEXT | I | TEAS EXTENSION RECEIVED | 022 |
| 12/28/2012 | EXRA | E | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED | 021 |
| 12/26/2012 | EX1G | S | EXTENSION 1 GRANTED | 020 |
| 12/26/2012 | EXT1 | S | EXTENSION 1 FILED | 019 |
| 12/26/2012 | EEXT | I | TEAS EXTENSION RECEIVED | 018 |
| 07/03/2012 | NOAM | E | NOA E-MAILED - SOU REQUIRED FROM APPLICANT | 017 |
| 05/08/2012 | NPUB | E | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | 016 |
| 05/08/2012 | PUBO | A | PUBLISHED FOR OPPOSITION | 015 |
| 04/18/2012 | NONP | E | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | 014 |
| 04/04/2012 | PREV | O | LAW OFFICE PUBLICATION REVIEW COMPLETED | 013 |
| 04/04/2012 | ALIE | A | ASSIGNED TO LIE | 012 |
| 03/16/2012 | CNSA | P | APPROVED FOR PUB - PRINCIPAL REGISTER | 011 |
| 03/10/2012 | TEME | I | TEAS/EMAIL CORRESPONDENCE ENTERED | 010 |
| 03/10/2012 | CRFA | I | CORRESPONDENCE RECEIVED IN LAW OFFICE | 009 |
| 03/10/2012 | TROA | I | TEAS RESPONSE TO OFFICE ACTION RECEIVED | 008 |
| 02/21/2012 | GNRN | O | NOTIFICATION OF NON-FINAL ACTION E-MAILED | 007 |
| 02/21/2012 | GNRT | F | NON-FINAL ACTION E-MAILED | 006 |
| 02/21/2012 | CNRT | R | NON-FINAL ACTION WRITTEN | 005 |
| 02/13/2012 | DOCK | D | ASSIGNED TO EXAMINER | 004 |
| 11/01/2011 | MDSM | O | NOTICE OF DESIGN SEARCH CODE AND PSEUDO MARK MAILED | 003 |
| 10/31/2011 | NWOS | I | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | 002 |
| 10/29/2011 | NWAP | I | NEW APPLICATION ENTERED IN TRAM | 001 |

## CURRENT CORRESPONDENCE INFORMATION

JDPI003486

| ATTORNEY | David S. Gooder |
|---|---|
| CORRESPONDENCE ADDRESS | DAVID S. GOODER<br>4040 CIVIC CENTER DR STE 528<br>SAN RAFAEL, CA 94903-4191 |
| DOMESTIC REPRESENTATIVE | NONE |

### PRIOR OWNER INFORMATION

| PARTY TYPE | 10-ORIGINAL APPLICANT |
|---|---|
| NAME | Jack Daniel's Properties, Inc. |
| ADDRESS | 4040 Civic Center Drive, Suite 528<br>San Rafael, CA 94903 |
| ENTITY | 03-CORPORATION |
| CITIZENSHIP | Delaware |

JDPI003487



JDPI003488

## Trademark Snap Shot Publication Stylesheet
(Table presents the data on Publication Approval)

### OVERVIEW

| | | | |
|---|---|---|---|
| SERIAL NUMBER | 85456921 | FILING DATE | 10/26/2011 |
| REG NUMBER | 0000000 | REG DATE | N/A |
| REGISTER | PRINCIPAL | MARK TYPE | TRADEMARK |
| INTL REG # | N/A | INTL REG DATE | N/A |
| TM ATTORNEY | STRUCK, ROBERT J | L.O. ASSIGNED | 109 |

### PUB INFORMATION

| | |
|---|---|
| RUN DATE | 01/29/2014 |
| PUB DATE | 05/08/2012 |
| STATUS | 819-SU - REGISTRATION REVIEW COMPLETE |
| STATUS DATE | 01/28/2014 |
| LITERAL MARK ELEMENT | JACK DANIEL'S OLD NO. 7 BRAND TENNESSEE SOUR MASH WHISKEY |

| | | | |
|---|---|---|---|
| DATE ABANDONED | N/A | DATE CANCELLED | N/A |
| SECTION 2F | NO | SECTION 2F IN PART | NO |
| SECTION 8 | NO | SECTION 8 IN PART | NO |
| SECTION 15 | NO | REPUB 12C | N/A |
| RENEWAL FILED | NO | RENEWAL DATE | N/A |
| DATE AMEND REG | N/A | | |

### FILING BASIS

| FILED BASIS | | CURRENT BASIS | | AMENDED BASIS | |
|---|---|---|---|---|---|
| 1 (a) | NO | 1 (a) | YES | 1 (a) | NO |
| 1 (b) | YES | 1 (b) | NO | 1 (b) | NO |
| 44D | NO | 44D | NO | 44D | NO |
| 44E | NO | 44E | NO | 44E | NO |
| 66A | NO | 66A | NO | | |
| NO BASIS | NO | NO BASIS | NO | | |

### MARK DATA

| | |
|---|---|
| STANDARD CHARACTER MARK | NO |
| LITERAL MARK ELEMENT | JACK DANIEL'S OLD NO. 7 BRAND TENNESSEE SOUR MASH WHISKEY |

| MARK DRAWING CODE | 3-AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/LETTER(S)/NUMBER(S) |
|---|---|
| COLOR DRAWING FLAG | NO |

## CURRENT OWNER INFORMATION

| PARTY TYPE | 20-OWNER AT PUBLICATION |
|---|---|
| NAME | Jack Daniel's Properties, Inc. |
| ADDRESS | 4040 Civic Center Drive, Suite 528<br>San Rafael, CA 94903 |
| ENTITY | 03-CORPORATION |
| CITIZENSHIP | Delaware |

## GOODS AND SERVICES

| INTERNATIONAL CLASS | 034 |
|---|---|
| DESCRIPTION TEXT | Cigarette lighters not of precious metal |

## GOODS AND SERVICES CLASSIFICATION

| INTERNATIONAL CLASS | 034 | FIRST USE DATE | 04/30/2013 | FIRST USE IN COMMERCE DATE | 04/30/2013 | CLASS STATUS | 6-ACTIVE |
|---|---|---|---|---|---|---|---|

## MISCELLANEOUS INFORMATION/STATEMENTS

| CHANGE IN REGISTRATION | NO |
|---|---|
| COLORS CLAIMED STATEMENT | Color is not claimed as a feature of the mark. |
| DISCLAIMER W/PREDETER TXT | "BRAND" |
| DESCRIPTION OF MARK | The mark consists of a rectangle with a filigree border and the stylized wording "JACK DANIEL'S TENNESSEE SOUR MASH WHISKEY". The wording "OLD NO. 7 BRAND" appears in an oval shaped design in the center with a filigree appearing around the border. |
| NAME/PORTRAIT DESC/CONSENT | The name "JACK DANIEL'S" does not identify a living individual. |
| PSEUDO MARK | JACK DANIEL'S OLD NO. SEVEN BRAND TENNESSEE SOUR MASH WHISKEY |
| OWNER OF US REG NOS | 2026933   2625959   3055287 |

## PROSECUTION HISTORY

| DATE | ENT CD | ENT TYPE | DESCRIPTION | ENT NUM |
|---|---|---|---|---|
| 01/29/2014 | SUNA | E | NOTICE OF ACCEPTANCE OF STATEMENT OF USE E- | 032 |

JDPI003490

| | | | MAILED | |
|---|---|---|---|---|
| 01/28/2014 | REGV | O | LAW OFFICE REGISTRATION REVIEW COMPLETED | 031 |
| 01/28/2014 | CNPR | P | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | 030 |
| 01/14/2014 | SUPC | I | STATEMENT OF USE PROCESSING COMPLETE | 029 |
| 01/02/2014 | IUAF | S | USE AMENDMENT FILED | 028 |
| 01/02/2014 | EISU | I | TEAS STATEMENT OF USE RECEIVED | 027 |
| 07/23/2013 | EXRA | E | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED | 026 |
| 07/22/2013 | EX2G | S | EXTENSION 2 GRANTED | 025 |
| 06/17/2013 | EXT2 | S | EXTENSION 2 FILED | 024 |
| 07/12/2013 | AITU | A | CASE ASSIGNED TO INTENT TO USE PARALEGAL | 023 |
| 06/17/2013 | EEXT | I | TEAS EXTENSION RECEIVED | 022 |
| 12/28/2012 | EXRA | E | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED | 021 |
| 12/26/2012 | EX1G | S | EXTENSION 1 GRANTED | 020 |
| 12/26/2012 | EXT1 | S | EXTENSION 1 FILED | 019 |
| 12/26/2012 | EEXT | I | TEAS EXTENSION RECEIVED | 018 |
| 07/03/2012 | NOAM | E | NOA E-MAILED - SOU REQUIRED FROM APPLICANT | 017 |
| 05/08/2012 | NPUB | E | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | 016 |
| 05/08/2012 | PUBO | A | PUBLISHED FOR OPPOSITION | 015 |
| 04/18/2012 | NONP | E | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | 014 |
| 04/04/2012 | PREV | O | LAW OFFICE PUBLICATION REVIEW COMPLETED | 013 |
| 04/04/2012 | ALIE | A | ASSIGNED TO LIE | 012 |
| 03/16/2012 | CNSA | P | APPROVED FOR PUB - PRINCIPAL REGISTER | 011 |
| 03/10/2012 | TEME | I | TEAS/EMAIL CORRESPONDENCE ENTERED | 010 |
| 03/10/2012 | CRFA | I | CORRESPONDENCE RECEIVED IN LAW OFFICE | 009 |
| 03/10/2012 | TROA | I | TEAS RESPONSE TO OFFICE ACTION RECEIVED | 008 |
| 02/21/2012 | GNRN | O | NOTIFICATION OF NON-FINAL ACTION E-MAILED | 007 |
| 02/21/2012 | GNRT | F | NON-FINAL ACTION E-MAILED | 006 |
| 02/21/2012 | CNRT | R | NON-FINAL ACTION WRITTEN | 005 |
| 02/13/2012 | DOCK | D | ASSIGNED TO EXAMINER | 004 |
| 11/01/2011 | MDSM | O | NOTICE OF DESIGN SEARCH CODE AND PSEUDO MARK MAILED | 003 |
| 10/31/2011 | NWOS | I | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | 002 |
| 10/29/2011 | NWAP | I | NEW APPLICATION ENTERED IN TRAM | 001 |

## CURRENT CORRESPONDENCE INFORMATION

| ATTORNEY | David S. Gooder |
|---|---|
| CORRESPONDENCE ADDRESS | DAVID S. GOODER<br>4040 CIVIC CENTER DR STE 528<br>SAN RAFAEL, CA 94903-4191 |
| DOMESTIC REPRESENTATIVE | NONE |

### PRIOR OWNER INFORMATION

| PARTY TYPE | 10-ORIGINAL APPLICANT |
|---|---|
| NAME | Jack Daniel's Properties, Inc. |
| ADDRESS | 4040 Civic Center Drive, Suite 528<br>San Rafael, CA 94903 |
| ENTITY | 03-CORPORATION |
| CITIZENSHIP | Delaware |

JDPI003492



JDPI003493

## Trademark Snap Shot ITU Unit Action
(Table presents the data on ITU Unit Action)

### OVERVIEW

| | | | |
|---|---|---|---|
| SERIAL NUMBER | 85456921 | FILING DATE | 10/26/2011 |
| REG NUMBER | 0000000 | REG DATE | N/A |
| REGISTER | PRINCIPAL | MARK TYPE | TRADEMARK |
| INTL REG # | N/A | INTL REG DATE | N/A |
| TM ATTORNEY | STRUCK, ROBERT J | L.O. ASSIGNED | 109 |

### PUB INFORMATION

| | |
|---|---|
| RUN DATE | 01/15/2014 |
| PUB DATE | 05/08/2012 |
| STATUS | 748-STATEMENT OF USE - TO EXAMINER |
| STATUS DATE | 01/14/2014 |
| LITERAL MARK ELEMENT | JACK DANIEL'S OLD NO. 7 BRAND TENNESSEE SOUR MASH WHISKEY |

| | | | |
|---|---|---|---|
| DATE ABANDONED | N/A | DATE CANCELLED | N/A |
| SECTION 2F | NO | SECTION 2F IN PART | NO |
| SECTION 8 | NO | SECTION 8 IN PART | NO |
| SECTION 15 | NO | REPUB 12C | N/A |
| RENEWAL FILED | NO | RENEWAL DATE | N/A |
| DATE AMEND REG | N/A | | |

### FILING BASIS

| FILED BASIS | | CURRENT BASIS | | AMENDED BASIS | |
|---|---|---|---|---|---|
| 1 (a) | NO | 1 (a) | NO | 1 (a) | NO |
| 1 (b) | YES | 1 (b) | YES | 1 (b) | NO |
| 44D | NO | 44D | NO | 44D | NO |
| 44E | NO | 44E | NO | 44E | NO |
| 66A | NO | 66A | NO | | |
| NO BASIS | NO | NO BASIS | NO | | |

### MARK DATA

| | |
|---|---|
| STANDARD CHARACTER MARK | NO |
| LITERAL MARK ELEMENT | JACK DANIEL'S OLD NO. 7 BRAND TENNESSEE SOUR MASH WHISKEY |

JDPI003494

| MARK DRAWING CODE | 3-AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/LETTER(S)/NUMBER(S) |
|---|---|
| COLOR DRAWING FLAG | NO |

## CURRENT OWNER INFORMATION

| PARTY TYPE | 20-OWNER AT PUBLICATION |
|---|---|
| NAME | Jack Daniel's Properties, Inc. |
| ADDRESS | 4040 Civic Center Drive, Suite 528 San Rafael, CA 94903 |
| ENTITY | 03-CORPORATION |
| CITIZENSHIP | Delaware |

## GOODS AND SERVICES

| INTERNATIONAL CLASS | 034 |
|---|---|
| DESCRIPTION TEXT | Cigarette lighters not of precious metal |

## GOODS AND SERVICES CLASSIFICATION

| INTERNATIONAL CLASS | 034 | FIRST USE DATE | 04/30/2013 | FIRST USE IN COMMERCE DATE | 04/30/2013 | CLASS STATUS | 6-ACTIVE |
|---|---|---|---|---|---|---|---|

## MISCELLANEOUS INFORMATION/STATEMENTS

| CHANGE IN REGISTRATION | NO |
|---|---|
| COLORS CLAIMED STATEMENT | Color is not claimed as a feature of the mark. |
| DISCLAIMER W/PREDETER TXT | "BRAND" |
| DESCRIPTION OF MARK | The mark consists of a rectangle with a filigree border and the stylized wording "JACK DANIEL'S TENNESSEE SOUR MASH WHISKEY." The wording "OLD NO. 7 BRAND" appears in an oval shaped design in the center with a filigree appearing around the border. |
| NAME/PORTRAIT DESC/CONSENT | The name "JACK DANIEL'S" does not identify a living individual. |
| PSEUDO MARK | JACK DANIEL'S OLD NO. SEVEN BRAND TENNESSEE SOUR MASH WHISKEY |
| OWNER OF US REG NOS | 2026933   2625959   3055287 |

## PROSECUTION HISTORY

| DATE | ENT CD | ENT TYPE | DESCRIPTION | ENT NUM |
|---|---|---|---|---|
| 01/14/2014 | SUPC | I | STATEMENT OF USE PROCESSING COMPLETE | 029 |

JDPI003495

| 01/02/2014 | IUAF | S | USE AMENDMENT FILED | 028 |
|---|---|---|---|---|
| 01/02/2014 | EISU | I | TEAS STATEMENT OF USE RECEIVED | 027 |
| 07/23/2013 | EXRA | E | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED | 026 |
| 07/22/2013 | EX2G | S | EXTENSION 2 GRANTED | 025 |
| 06/17/2013 | EXT2 | S | EXTENSION 2 FILED | 024 |
| 07/12/2013 | AITU | A | CASE ASSIGNED TO INTENT TO USE PARALEGAL | 023 |
| 06/17/2013 | EEXT | I | TEAS EXTENSION RECEIVED | 022 |
| 12/28/2012 | EXRA | E | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED | 021 |
| 12/26/2012 | EX1G | S | EXTENSION 1 GRANTED | 020 |
| 12/26/2012 | EXT1 | S | EXTENSION 1 FILED | 019 |
| 12/26/2012 | EEXT | I | TEAS EXTENSION RECEIVED | 018 |
| 07/03/2012 | NOAM | E | NOA E-MAILED - SOU REQUIRED FROM APPLICANT | 017 |
| 05/08/2012 | NPUB | E | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | 016 |
| 05/08/2012 | PUBO | A | PUBLISHED FOR OPPOSITION | 015 |
| 04/18/2012 | NONP | E | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | 014 |
| 04/04/2012 | PREV | O | LAW OFFICE PUBLICATION REVIEW COMPLETED | 013 |
| 04/04/2012 | ALIE | A | ASSIGNED TO LIE | 012 |
| 03/16/2012 | CNSA | P | APPROVED FOR PUB - PRINCIPAL REGISTER | 011 |
| 03/10/2012 | TEME | I | TEAS/EMAIL CORRESPONDENCE ENTERED | 010 |
| 03/10/2012 | CRFA | I | CORRESPONDENCE RECEIVED IN LAW OFFICE | 009 |
| 03/10/2012 | TROA | I | TEAS RESPONSE TO OFFICE ACTION RECEIVED | 008 |
| 02/21/2012 | GNRN | O | NOTIFICATION OF NON-FINAL ACTION E-MAILED | 007 |
| 02/21/2012 | GNRT | F | NON-FINAL ACTION E-MAILED | 006 |
| 02/21/2012 | CNRT | R | NON-FINAL ACTION WRITTEN | 005 |
| 02/13/2012 | DOCK | D | ASSIGNED TO EXAMINER | 004 |
| 11/01/2011 | MDSM | O | NOTICE OF DESIGN SEARCH CODE AND PSEUDO MARK MAILED | 003 |
| 10/31/2011 | NWOS | I | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | 002 |
| 10/29/2011 | NWAP | I | NEW APPLICATION ENTERED IN TRAM | 001 |

## CURRENT CORRESPONDENCE INFORMATION

| ATTORNEY | David S. Gooder |
|---|---|
| CORRESPONDENCE ADDRESS | DAVID S. GOODER<br>JACK DANIEL'S PROPERTIES, INC.<br>4040 CIVIC CENTER DR STE 528<br>SAN RAFAEL, CA 94903-4191 |

JDPI003496

| DOMESTIC REPRESENTATIVE | NONE |
|---|---|
| **PRIOR OWNER INFORMATION** ||
| PARTY TYPE | 10-ORIGINAL APPLICANT |
| NAME | Jack Daniel's Properties, Inc. |
| ADDRESS | 4040 Civic Center Drive, Suite 528<br>San Rafael, CA 94903 |
| ENTITY | 03-CORPORATION |
| CITIZENSHIP | Delaware |

JDPI003497



JDPI003498



JDPI003499

PTO Form 1553 (Rev 9/2005)
OMB No. 0651-0054 (Exp. 10/31/2017)

# Trademark/Service Mark Statement of Use
# (15 U.S.C. Section 1051(d))

**The table below presents the data as entered.**

| Input Field | Entered |
|---|---|
| **SERIAL NUMBER** | 85456921 |
| **LAW OFFICE ASSIGNED** | LAW OFFICE 109 |
| **EXTENSION OF USE** | NO |
| **MARK SECTION** | |
| **MARK** | JACK DANIEL'S OLD NO. 7 BRAND TENNESSEESOUR MASH WHISKEY (stylized and/or with design) |
| **OWNER SECTION** | |
| **NAME** | Jack Daniel's Properties, Inc. |
| **STREET** | 4040 Civic Center Drive, Suite 528 |
| **CITY** | San Rafael |
| **STATE** | California |
| **ZIP/POSTAL CODE** | 94903 |
| **COUNTRY** | United States |
| **PHONE** | 415-446-5225 |
| **FAX** | 415-446-5230 |
| **EMAIL** | jdpilegal@jdpi.com |
| **GOODS AND/OR SERVICES SECTION** | |
| **INTERNATIONAL CLASS** | 034 |
| **CURRENT IDENTIFICATION** | Cigarette lighters not of precious metal |
| **GOODS OR SERVICES** | KEEP ALL LISTED |
| **FIRST USE ANYWHERE DATE** | 04/30/2013 |
| **FIRST USE IN COMMERCE DATE** | 04/30/2013 |
| **SPECIMEN FILE NAME(S)** | \\TICRS\EXPORT16\IMAGEOUT |

JDPI003500

| | 16\854\569\85456921\xml8\ SOU0002.JPG |
|---|---|
| **SPECIMEN DESCRIPTION** | Digital image of a cigarette lighter made of non-precious metal made by one of our licensees clearly showing the mark |
| **REQUEST TO DIVIDE** | NO |
| **PAYMENT SECTION** | |
| **NUMBER OF CLASSES IN USE** | 1 |
| **SUBTOTAL AMOUNT [ALLEGATION OF USE FEE]** | 100 |
| **TOTAL AMOUNT** | 100 |
| **SIGNATURE SECTION** | |
| **DECLARATION SIGNATURE** | //David S. Gooder// |
| **SIGNATORY'S NAME** | David S. Gooder |
| **SIGNATORY'S POSITION** | Chief Trademark Counsel |
| **DATE SIGNED** | 01/02/2014 |
| **SIGNATORY'S PHONE NUMBER** | 415-446-5225 |
| **FILING INFORMATION** | |
| **SUBMIT DATE** | Thu Jan 02 13:05:40 EST 2014 |
| **TEAS STAMP** | USPTO/SOU-38.88.175.58-20 140102130540152650-854569 21-500b22a374778af94d8f85 7a7d663b48fceb3f1c576bee9 1f0fa88919a446-DA-13403-2 0140102130308626827 |

PTO Form 1553 (Rev 9/2005)
OMB No. 0651-0054 (Exp. 10/31/2017)

# Trademark/Service Mark Statement of Use
## (15 U.S.C. Section 1051(d))

To the Commissioner for Trademarks:

**MARK:** JACK DANIEL'S OLD NO. 7 BRAND TENNESSEESOUR MASH WHISKEY (stylized and/or with design)
**SERIAL NUMBER:** 85456921

The applicant, Jack Daniel's Properties, Inc., having an address of
    4040 Civic Center Drive, Suite 528
    San Rafael, California 94903
    United States
is submitting the following allegation of use information:

For International Class 034:
Current identification: Cigarette lighters not of precious metal

The mark is in use in commerce on or in connection with all goods or services listed in the application or Notice of Allowance or as subsequently modified for this specific class

The mark was first used by the applicant, or the applicant's related company, licensee, or predecessor in interest at least as early as 04/30/2013, and first used in commerce at least as early as 04/30/2013, and is now in use in such commerce. The applicant is submitting one specimen for the class showing the mark as used in commerce on or in connection with any item in the class, consisting of a(n) Digital image of a cigarette lighter made of non-precious metal made by one of our licensees clearly showing the mark.
Specimen File1

The applicant is not filing a Request to Divide with this Allegation of Use form.

A fee payment in the amount of $100 will be submitted with the form, representing payment for the allegation of use for 1 class.

### Declaration

Applicant requests registration of the above-identified trademark/service mark in the United States Patent and Trademark Office on the Principal Register established by the Act of July 5, 1946 (15 U.S.C. Section 1051 et seq., as amended). Applicant is the owner of the mark sought to be registered, and is using the mark in commerce on or in connection with the goods/services identified above, as evidenced by the attached specimen(s) showing the mark as used in commerce.

The undersigned, being hereby warned that willful false statements and the like so made are punishable by fine or imprisonment, or both, under 18 U.S.C. Section 1001, and that such willful false statements may jeopardize the validity of the form or any resulting registration, declares that he/she is properly authorized to execute this form on behalf of the applicant; he/she believes the applicant to be the owner of the trademark/service mark sought to be registered; and that all statements made of his/her own knowledge are true; and that all statements made on information and belief are believed to be true.


Signature: //David S. Gooder//    Date Signed: 01/02/2014
Signatory's Name: David S. Gooder
Signatory's Position: Chief Trademark Counsel
Signatory's Phone: 415-446-5225

RAM Sale Number: 85456921
RAM Accounting Date: 01/02/2014

Serial Number: 85456921
Internet Transmission Date: Thu Jan 02 13:05:40 EST 2014
TEAS Stamp: USPTO/SOU-38.88.175.58-20140102130540152
650-85456921-500b22a374778af94d8f857a7d6
63b48fceb3f1c576bee91f0fa88919a446-DA-13
403-20140102130308626827



JDPI003504

**FEE RECORD SHEET**

**Serial Number:**  85456921

**RAM Sale Number:  85456921**

**Total Fees:**    $100

**RAM Accounting Date:  20140102**

| Transaction | Fee Code | Transaction Date | Fee per Class | Number of Classes | Total Fee |
|---|---|---|---|---|---|
| Statement of Use (SOU) | 7003 | 20140102 | $100 | 1 | $100 |

**Transaction Date:**    20140102

JDPI003505

| | |
|---|---|
| **From:** | TMOfficialNotices@USPTO.GOV |
| **Sent:** | Tuesday, July 23, 2013 00:13 AM |
| **To:** | jdpilegal@jdpi.com |
| **Subject:** | Trademark Serial Number 85456921 : Official USPTO Notice of Approval of Extension Request |

## NOTICE OF APPROVAL OF EXTENSION REQUEST

**Serial Number:** 85456921
**Mark:**  JACK DANIEL'S OLD NO. 7 BRAND TENNESSEE etc. (STYLIZED/DESIGN)
**Owner:** Jack Daniel's Properties, Inc.
**Extension Request Number:**  2
**Docket/Reference Number:**  18443
**Notice of Allowance Date:**  Jul 3, 2012

The USPTO issued a Notice of Allowance on **Jul 3, 2012**  for the trademark application identified above.  Applicant's **SECOND** request for Extension of Time to File a Statement of Use has been **GRANTED**.

**PLEASE NOTE:**

1. Applicant must continue to file extension requests every six (6) months calculated from the date the Notice of Allowance was issued until a Statement of Use is filed, or the USPTO will hold the application abandoned.

2. Applicant may only request a total of five (5) extensions of time.

3. Applicant may **NOT** file a Statement of Use more than thirty-six (36) months from the date the Notice of Allowance was issued.

For further information, including information on filing and maintenance requirements for U.S. trademark applications and registrations and required fees, please consult the USPTO website at http://www.uspto.gov/ or call the Trademark Assistance Center at 1-800-786-9199.

To check the status of an application, go to http://tarr.uspto.gov/.

To view this notice and other documents for this application on-line, go to  http://tdr.uspto.gov/search.action?sn=85456921. NOTE: This notice will only be available on-line the next business day after receipt of this e-mail.

JDPI003506

## Trademark Snap Shot ITU Unit Action
(Table presents the data on ITU Unit Action)

### OVERVIEW

| | | | |
|---|---|---|---|
| SERIAL NUMBER | 85456921 | FILING DATE | 10/26/2011 |
| REG NUMBER | 0000000 | REG DATE | N/A |
| REGISTER | PRINCIPAL | MARK TYPE | TRADEMARK |
| INTL REG # | N/A | INTL REG DATE | N/A |
| TM ATTORNEY | STRUCK, ROBERT J | L.O. ASSIGNED | 109 |

### PUB INFORMATION

| | |
|---|---|
| RUN DATE | 07/23/2013 |
| PUB DATE | 05/08/2012 |
| STATUS | 731-SECOND EXTENSION - GRANTED |
| STATUS DATE | 07/22/2013 |
| LITERAL MARK ELEMENT | JACK DANIEL'S OLD NO. 7 BRAND TENNESSEE SOUR MASH WHISKEY |

| | | | |
|---|---|---|---|
| DATE ABANDONED | N/A | DATE CANCELLED | N/A |
| SECTION 2F | NO | SECTION 2F IN PART | NO |
| SECTION 8 | NO | SECTION 8 IN PART | NO |
| SECTION 15 | NO | REPUB 12C | N/A |
| RENEWAL FILED | NO | RENEWAL DATE | N/A |
| DATE AMEND REG | N/A | | |

### FILING BASIS

| FILED BASIS | | CURRENT BASIS | | AMENDED BASIS | |
|---|---|---|---|---|---|
| 1 (a) | NO | 1 (a) | NO | 1 (a) | NO |
| 1 (b) | YES | 1 (b) | YES | 1 (b) | NO |
| 44D | NO | 44D | NO | 44D | NO |
| 44E | NO | 44E | NO | 44E | NO |
| 66A | NO | 66A | NO | | |
| NO BASIS | NO | NO BASIS | NO | | |

### MARK DATA

| | |
|---|---|
| STANDARD CHARACTER MARK | NO |
| LITERAL MARK ELEMENT | JACK DANIEL'S OLD NO. 7 BRAND TENNESSEE SOUR MASH WHISKEY |

JDPI003507

| MARK DRAWING CODE | 3-AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/LETTER(S)/NUMBER(S) |
|---|---|
| COLOR DRAWING FLAG | NO |

## CURRENT OWNER INFORMATION

| PARTY TYPE | 20-OWNER AT PUBLICATION |
|---|---|
| NAME | Jack Daniel's Properties, Inc. |
| ADDRESS | 4040 Civic Center Drive, Suite 528<br>San Rafael, CA 94903 |
| ENTITY | 03-CORPORATION |
| CITIZENSHIP | Delaware |

## GOODS AND SERVICES

| INTERNATIONAL CLASS | 034 |
|---|---|
| DESCRIPTION TEXT | Cigarette lighters not of precious metal |

## GOODS AND SERVICES CLASSIFICATION

| INTERNATIONAL CLASS | 034 | FIRST USE DATE | NONE | FIRST USE IN COMMERCE DATE | NONE | CLASS STATUS | 6-ACTIVE |
|---|---|---|---|---|---|---|---|

## MISCELLANEOUS INFORMATION/STATEMENTS

| CHANGE IN REGISTRATION | NO |
|---|---|
| COLORS CLAIMED STATEMENT | Color is not claimed as a feature of the mark. |
| DISCLAIMER W/PREDETER TXT | "BRAND" |
| DESCRIPTION OF MARK | The mark consists of a rectangle with a filigree border and the stylized wording "JACK DANIEL'S TENNESSEE SOUR MASH WHISKEY." The wording "OLD NO. 7 BRAND" appears in an oval shaped design in the center with a filigree appearing around the border. |
| NAME/PORTRAIT DESC/CONSENT | The name "JACK DANIEL'S" does not identify a living individual. |
| PSEUDO MARK | JACK DANIEL'S OLD NO. SEVEN BRAND TENNESSEE SOUR MASH WHISKEY |
| OWNER OF US REG NOS | 2026933   2625959   3055287 |

## PROSECUTION HISTORY

| DATE | ENT CD | ENT TYPE | DESCRIPTION | ENT NUM |
|---|---|---|---|---|
| 07/23/2013 | EXRA | E | NOTICE OF APPROVAL OF EXTENSION REQUEST E- | 026 |

JDPI003508

| | | | MAILED | |
|---|---|---|---|---|
| 07/22/2013 | EX2G | S | EXTENSION 2 GRANTED | 025 |
| 06/17/2013 | EXT2 | S | EXTENSION 2 FILED | 024 |
| 07/12/2013 | AITU | A | CASE ASSIGNED TO INTENT TO USE PARALEGAL | 023 |
| 06/17/2013 | EEXT | I | TEAS EXTENSION RECEIVED | 022 |
| 12/28/2012 | EXRA | E | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED | 021 |
| 12/26/2012 | EX1G | S | EXTENSION 1 GRANTED | 020 |
| 12/26/2012 | EXT1 | S | EXTENSION 1 FILED | 019 |
| 12/26/2012 | EEXT | I | TEAS EXTENSION RECEIVED | 018 |
| 07/03/2012 | NOAM | E | NOA E-MAILED - SOU REQUIRED FROM APPLICANT | 017 |
| 05/08/2012 | NPUB | E | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | 016 |
| 05/08/2012 | PUBO | A | PUBLISHED FOR OPPOSITION | 015 |
| 04/18/2012 | NONP | E | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | 014 |
| 04/04/2012 | PREV | O | LAW OFFICE PUBLICATION REVIEW COMPLETED | 013 |
| 04/04/2012 | ALIE | A | ASSIGNED TO LIE | 012 |
| 03/16/2012 | CNSA | P | APPROVED FOR PUB - PRINCIPAL REGISTER | 011 |
| 03/10/2012 | TEME | I | TEAS/EMAIL CORRESPONDENCE ENTERED | 010 |
| 03/10/2012 | CRFA | I | CORRESPONDENCE RECEIVED IN LAW OFFICE | 009 |
| 03/10/2012 | TROA | I | TEAS RESPONSE TO OFFICE ACTION RECEIVED | 008 |
| 02/21/2012 | GNRN | O | NOTIFICATION OF NON-FINAL ACTION E-MAILED | 007 |
| 02/21/2012 | GNRT | F | NON-FINAL ACTION E-MAILED | 006 |
| 02/21/2012 | CNRT | R | NON-FINAL ACTION WRITTEN | 005 |
| 02/13/2012 | DOCK | D | ASSIGNED TO EXAMINER | 004 |
| 11/01/2011 | MDSM | O | NOTICE OF DESIGN SEARCH CODE AND PSEUDO MARK MAILED | 003 |
| 10/31/2011 | NWOS | I | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | 002 |
| 10/29/2011 | NWAP | I | NEW APPLICATION ENTERED IN TRAM | 001 |

## CURRENT CORRESPONDENCE INFORMATION

| ATTORNEY | David S. Gooder |
|---|---|
| CORRESPONDENCE ADDRESS | DAVID S. GOODER<br>JACK DANIEL'S PROPERTIES, INC.<br>4040 CIVIC CENTER DR STE 528<br>SAN RAFAEL, CA 94903-4191 |
| DOMESTIC REPRESENTATIVE | NONE |

## PRIOR OWNER INFORMATION

JDPI003509

| PARTY TYPE | 10-ORIGINAL APPLICANT |
|---|---|
| NAME | Jack Daniel's Properties, Inc. |
| ADDRESS | 4040 Civic Center Drive, Suite 528<br>San Rafael, CA 94903 |
| ENTITY | 03-CORPORATION |
| CITIZENSHIP | Delaware |

JDPI003510



JDPI003511

PTO Form 1581 (Rev 9/2005)
OMB No. 0651-0054 (Exp. 10/31/2017)

# Request for Extension of Time to File a Statement of Use
# (15 U.S.C. Section 1051(d))

**The table below presents the data as entered.**

| Input Field | Entered |
|---|---|
| **SERIAL NUMBER** | 85456921 |
| **LAW OFFICE ASSIGNED** | LAW OFFICE 109 |
| **MARK SECTION** | |
| **MARK** | JACK DANIEL'S OLD NO. 7 BRAND TENNESSEESOUR MASH WHISKEY (stylized and/or with design) |
| **STANDARD CHARACTERS** | NO |
| **USPTO-GENERATED IMAGE** | NO |
| **OWNER SECTION (current)** | |
| **NAME** | Jack Daniel's Properties, Inc. |
| **STREET** | 4040 Civic Center Drive, Suite 528 |
| **CITY** | San Rafael |
| **STATE** | California |
| **ZIP/POSTAL CODE** | 94903 |
| **COUNTRY** | United States |
| **PHONE** | 415-446-5225 |
| **FAX** | 415-446-5230 |
| **OWNER SECTION (proposed)** | |
| **NAME** | Jack Daniel's Properties, Inc. |
| **STREET** | 4040 Civic Center Drive, Suite 528 |
| **CITY** | San Rafael |
| **STATE** | California |
| **ZIP/POSTAL CODE** | 94903 |
| **COUNTRY** | United States |

JDPI003512

| PHONE | 415-446-5225 |
|---|---|
| FAX | 415-446-5230 |
| EMAIL | jdpilegal@jdpi.com |
| **GOODS AND/OR SERVICES SECTION** | |
| INTERNATIONAL CLASS | 034 |
| CURRENT IDENTIFICATION | Cigarette lighters not of precious metal |
| GOODS OR SERVICES | KEEP ALL LISTED |
| **EXTENSION SECTION** | |
| EXTENSION NUMBER | 2 |
| ONGOING EFFORT | market research; promotional activities |
| ALLOWANCE MAIL DATE | 07/03/2012 |
| STATEMENT OF USE | NO |
| **PAYMENT SECTION** | |
| NUMBER OF CLASSES | 1 |
| SUBTOTAL AMOUNT | 150 |
| TOTAL AMOUNT | 150 |
| **SIGNATURE SECTION** | |
| SIGNATURE | //David S. Gooder// |
| SIGNATORY'S NAME | David S. Gooder |
| SIGNATORY'S POSITION | Chief Trademark Counsel |
| DATE SIGNED | 06/17/2013 |
| SIGNATORY'S PHONE NUMBER | 415-446-5225 |
| **FILING INFORMATION** | |
| SUBMIT DATE | Mon Jun 17 17:22:33 EDT 2013 |
| TEAS STAMP | USPTO/ESU-12.154.100.33-2 0130617172233283702-85456 921-500357e14cb39dd3dd1de a9d2a4debcac3a02d27dc2e77 844ce4623264a8f86137-DA-5 057-20130617172021850141 |

JDPI003513

PTO Form 1581 (Rev 9/2005)
OMB No. 0651-0054 (Exp. 10/31/2017)

## SOU Extension Request
## (15 U.S.C. Section 1051(d))

To the Commissioner for Trademarks:

**MARK:** JACK DANIEL'S OLD NO. 7 BRAND TENNESSEESOUR MASH WHISKEY (stylized and/or with design)
**SERIAL NUMBER:** 85456921

The applicant, Jack Daniel's Properties, Inc., having an address of
    4040 Civic Center Drive, Suite 528
    San Rafael, California 94903
    United States
requests a six-month extension of time to file the Statement of Use under 37 C.F.R. Section 2.89 in this application.    The Notice of Allowance mailing date was 07/03/2012.

For International Class 034:
Current identification: Cigarette lighters not of precious metal

The applicant has a continued bona fide intention to use or use through the applicant's related company or licensee the mark in commerce on or in connection with all of the goods and/or services listed in the Notice of Allowance or as subsequently modified for this specific class.

This is the second extension request.   The applicant has made the following ongoing efforts to use the mark in commerce on or in connection with each of those goods and/or services covered by the extension request: market research; promotional activities

A fee payment in the amount of $150 will be submitted with the form, representing payment for 1 class.

### Declaration

The undersigned, being hereby warned that willful false statements and the like so made are punishable by fine or imprisonment, or both, under 18 U.S.C. Section 1001, and that such willful false statements may jeopardize the validity of the form or any resulting registration, declares that he/she is properly authorized to execute this form on behalf of the applicant; he/she believes the applicant to be the owner of the trademark/service mark sought to be registered; and that all statements made of his/her own knowledge are true; and that all statements made on information and belief are believed to be true.

Signature: //David S. Gooder//     Date Signed: 06/17/2013

JDPI003514

Signatory's Name: David S. Gooder
Signatory's Position: Chief Trademark Counsel
Signatory's Phone: 415-446-5225

RAM Sale Number: 85456921
RAM Accounting Date: 06/18/2013

Serial Number: 85456921
Internet Transmission Date: Mon Jun 17 17:22:33 EDT 2013
TEAS Stamp: USPTO/ESU-12.154.100.33-2013061717223328
3702-85456921-500357e14cb39dd3dd1dea9d2a
4debcac3a02d27dc2e77844ce4623264a8f86137
-DA-5057-20130617172021850141

JDPI003515

**TEAS ROUTING SHEET**

**To: INTENT TO USE UNIT**

**Work Loc: INTENT TO USE SECTION**

**Doc Type: Extension Request for SOU**



**Serial Number: 85456921**



**Mark: JACK DANIEL'S OLD NO. 7 BRAND TENNESSEE**

**Mail Date: 2013/06/17**



**Examiner Number: 82107**                    **LIE Number: 68171**

                    

**Examiner Name:**                    **LIE Name:**
**STRUCK, ROBERT J**                    **CAMPBELL, TAWANA E**

**L.O. Assigned: LAW OFFICE 109**

**Special Instruction(s):**

| Transaction | Fee Code | Transaction Date | Fee per Class | Number of Classes | Total Fee |
|---|---|---|---|---|---|
| Extension Request for SOU | 7004 | 20130617 | $150 | 1 | $150 |

JDPI003516

| | |
|---|---|
| **From:** | TMOfficialNotices@USPTO.GOV |
| **Sent:** | Friday, December 28, 2012 00:11 AM |
| **To:** | jdpilegal@jdpi.com |
| **Subject:** | Trademark Serial Number 85456921 : Official USPTO Notice of Approval of Extension Request |

## NOTICE OF APPROVAL OF EXTENSION REQUEST

**Serial Number:** 85456921
**Mark:** JACK DANIEL'S OLD NO. 7 BRAND TENNESSEE etc. (STYLIZED/DESIGN)
**Owner:** Jack Daniel's Properties, Inc.
**Extension Request Number:** 1
**Docket/Reference Number:** 18443
**Notice of Allowance Date:** Jul 3, 2012

The USPTO issued a Notice of Allowance on **Jul 3, 2012** for the trademark application identified above. Applicant's **FIRST** request for Extension of Time to File a Statement of Use has been **GRANTED**.

**PLEASE NOTE:**

1. Applicant must continue to file extension requests every six (6) months calculated from the date the Notice of Allowance was issued until a Statement of Use is filed, or the USPTO will hold the application abandoned.
2. Applicant may only request a total of five (5) extensions of time.
3. Applicant may **NOT** file a Statement of Use more than thirty-six (36) months from the date the Notice of Allowance was issued.

For further information, including information on filing and maintenance requirements for U.S. trademark applications and registrations and required fees, please consult the USPTO website at http://www.uspto.gov/ or call the Trademark Assistance Center at 1-800-786-9199.

To check the status of an application, go to http://tarr.uspto.gov/.

To view this notice and other documents for this application on-line, go to http://tdr.uspto.gov/search.action?sn=85456921. NOTE: This notice will only be available on-line the next business day after receipt of this e-mail.

JDPI003517

## Trademark Snap Shot ITU Unit Action
(Table presents the data on ITU Unit Action)

### OVERVIEW

| | | | |
|---|---|---|---|
| SERIAL NUMBER | 85456921 | FILING DATE | 10/26/2011 |
| REG NUMBER | 0000000 | REG DATE | N/A |
| REGISTER | PRINCIPAL | MARK TYPE | TRADEMARK |
| INTL REG # | N/A | INTL REG DATE | N/A |
| TM ATTORNEY | STRUCK, ROBERT J | L.O. ASSIGNED | 109 |

### PUB INFORMATION

| | |
|---|---|
| RUN DATE | 12/28/2012 |
| PUB DATE | 05/08/2012 |
| STATUS | 730-FIRST EXTENSION - GRANTED |
| STATUS DATE | 12/26/2012 |
| LITERAL MARK ELEMENT | JACK DANIEL'S OLD NO. 7 BRAND TENNESSEE SOUR MASH WHISKEY |

| | | | |
|---|---|---|---|
| DATE ABANDONED | N/A | DATE CANCELLED | N/A |
| SECTION 2F | NO | SECTION 2F IN PART | NO |
| SECTION 8 | NO | SECTION 8 IN PART | NO |
| SECTION 15 | NO | REPUB 12C | N/A |
| RENEWAL FILED | NO | RENEWAL DATE | N/A |
| DATE AMEND REG | N/A | | |

### FILING BASIS

| FILED BASIS | | CURRENT BASIS | | AMENDED BASIS | |
|---|---|---|---|---|---|
| 1 (a) | NO | 1 (a) | NO | 1 (a) | NO |
| 1 (b) | YES | 1 (b) | YES | 1 (b) | NO |
| 44D | NO | 44D | NO | 44D | NO |
| 44E | NO | 44E | NO | 44E | NO |
| 66A | NO | 66A | NO | | |
| NO BASIS | NO | NO BASIS | NO | | |

### MARK DATA

| | |
|---|---|
| STANDARD CHARACTER MARK | NO |
| LITERAL MARK ELEMENT | JACK DANIEL'S OLD NO. 7 BRAND TENNESSEE SOUR MASH WHISKEY |

JDPI003518

| MARK DRAWING CODE | 3-AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/LETTER(S)/NUMBER(S) |
|---|---|
| COLOR DRAWING FLAG | NO |

## CURRENT OWNER INFORMATION

| PARTY TYPE | 20-OWNER AT PUBLICATION |
|---|---|
| NAME | Jack Daniel's Properties, Inc. |
| ADDRESS | 4040 Civic Center Drive, Suite 528<br>San Rafael, CA 94903 |
| ENTITY | 03-CORPORATION |
| CITIZENSHIP | Delaware |

## GOODS AND SERVICES

| INTERNATIONAL CLASS | 034 |
|---|---|
| DESCRIPTION TEXT | Cigarette lighters not of precious metal |

## GOODS AND SERVICES CLASSIFICATION

| INTERNATIONAL CLASS | 034 | FIRST USE DATE | NONE | FIRST USE IN COMMERCE DATE | NONE | CLASS STATUS | 6-ACTIVE |
|---|---|---|---|---|---|---|---|

## MISCELLANEOUS INFORMATION/STATEMENTS

| CHANGE IN REGISTRATION | NO |
|---|---|
| COLORS CLAIMED STATEMENT | Color is not claimed as a feature of the mark. |
| DISCLAIMER W/PREDETER TXT | "BRAND" |
| DESCRIPTION OF MARK | The mark consists of a rectangle with a filigree border and the stylized wording "JACK DANIEL'S TENNESSEE SOUR MASH WHISKEY." The wording "OLD NO. 7 BRAND" appears in an oval shaped design in the center with a filigree appearing around the border. |
| NAME/PORTRAIT DESC/CONSENT | The name "JACK DANIEL'S" does not identify a living individual. |
| PSEUDO MARK | JACK DANIEL'S OLD NO. SEVEN BRAND TENNESSEE SOUR MASH WHISKEY |
| OWNER OF US REG NOS | 2026933   2625959   3055287 |

## PROSECUTION HISTORY

| DATE | ENT CD | ENT TYPE | DESCRIPTION | ENT NUM |
|---|---|---|---|---|
| 12/28/2012 | EXRA | E | NOTICE OF APPROVAL OF EXTENSION REQUEST E- | 021 |

JDPI003519

| | | | MAILED | |
|---|---|---|---|---|
| 12/26/2012 | EX1G | S | EXTENSION 1 GRANTED | 020 |
| 12/26/2012 | EXT1 | S | EXTENSION 1 FILED | 019 |
| 12/26/2012 | EEXT | I | TEAS EXTENSION RECEIVED | 018 |
| 07/03/2012 | NOAM | E | NOA E-MAILED - SOU REQUIRED FROM APPLICANT | 017 |
| 05/08/2012 | NPUB | E | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | 016 |
| 05/08/2012 | PUBO | A | PUBLISHED FOR OPPOSITION | 015 |
| 04/18/2012 | NONP | E | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | 014 |
| 04/04/2012 | PREV | O | LAW OFFICE PUBLICATION REVIEW COMPLETED | 013 |
| 04/04/2012 | ALIE | A | ASSIGNED TO LIE | 012 |
| 03/16/2012 | CNSA | P | APPROVED FOR PUB - PRINCIPAL REGISTER | 011 |
| 03/10/2012 | TEME | I | TEAS/EMAIL CORRESPONDENCE ENTERED | 010 |
| 03/10/2012 | CRFA | I | CORRESPONDENCE RECEIVED IN LAW OFFICE | 009 |
| 03/10/2012 | TROA | I | TEAS RESPONSE TO OFFICE ACTION RECEIVED | 008 |
| 02/21/2012 | GNRN | O | NOTIFICATION OF NON-FINAL ACTION E-MAILED | 007 |
| 02/21/2012 | GNRT | F | NON-FINAL ACTION E-MAILED | 006 |
| 02/21/2012 | CNRT | R | NON-FINAL ACTION WRITTEN | 005 |
| 02/13/2012 | DOCK | D | ASSIGNED TO EXAMINER | 004 |
| 11/01/2011 | MDSM | O | NOTICE OF DESIGN SEARCH CODE AND PSEUDO MARK MAILED | 003 |
| 10/31/2011 | NWOS | I | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | 002 |
| 10/29/2011 | NWAP | I | NEW APPLICATION ENTERED IN TRAM | 001 |

## CURRENT CORRESPONDENCE INFORMATION

| ATTORNEY | David S. Gooder |
|---|---|
| CORRESPONDENCE ADDRESS | DAVID S. GOODER<br>JACK DANIEL'S PROPERTIES, INC.<br>4040 CIVIC CENTER DR STE 528<br>SAN RAFAEL, CA 94903-4191 |
| DOMESTIC REPRESENTATIVE | NONE |

## PRIOR OWNER INFORMATION

| PARTY TYPE | 10-ORIGINAL APPLICANT |
|---|---|
| NAME | Jack Daniel's Properties, Inc. |
| ADDRESS | 4040 Civic Center Drive, Suite 528<br>San Rafael, CA 94903 |
| ENTITY | 03-CORPORATION |
| CITIZENSHIP | Delaware |

JDPI003521



JDPI003522

PTO Form 1581 (Rev 9/2005)
OMB No. 0651-0054 (Exp. 10/31/2017)

# Request for Extension of Time to File a Statement of Use
## (15 U.S.C. Section 1051(d))

**The table below presents the data as entered.**

| Input Field | Entered |
|---|---|
| **SERIAL NUMBER** | 85456921 |
| **LAW OFFICE ASSIGNED** | LAW OFFICE 109 |
| **MARK SECTION** | |
| **MARK** | JACK DANIEL'S OLD NO. 7 BRAND TENNESSEESOUR MASH WHISKEY (stylized and/or with design) |
| **STANDARD CHARACTERS** | NO |
| **USPTO-GENERATED IMAGE** | NO |
| **OWNER SECTION** | |
| **NAME** | Jack Daniel's Properties, Inc. |
| **STREET** | 4040 Civic Center Drive, Suite 528 |
| **CITY** | San Rafael |
| **STATE** | California |
| **ZIP/POSTAL CODE** | 94903 |
| **COUNTRY** | United States |
| **PHONE** | 415-446-5225 |
| **FAX** | 415-446-5230 |
| **GOODS AND/OR SERVICES SECTION** | |
| **INTERNATIONAL CLASS** | 034 |
| **CURRENT IDENTIFICATION** | Cigarette lighters not of precious metal |
| **GOODS OR SERVICES** | KEEP ALL LISTED |
| **EXTENSION SECTION** | |
| **EXTENSION NUMBER** | 1 |
| **ALLOWANCE MAIL DATE** | 07/03/2012 |

JDPI003523

| STATEMENT OF USE | NO |
|---|---|
| **PAYMENT SECTION** | |
| NUMBER OF CLASSES | 1 |
| SUBTOTAL AMOUNT | 150 |
| TOTAL AMOUNT | 150 |
| **SIGNATURE SECTION** | |
| SIGNATURE | /David S. Gooder/ |
| SIGNATORY'S NAME | David S. Gooder |
| SIGNATORY'S POSITION | Chief Trademark Counsel |
| DATE SIGNED | 12/26/2012 |
| SIGNATORY'S PHONE NUMBER | 415-446-5225 |
| **FILING INFORMATION** | |
| SUBMIT DATE | Wed Dec 26 16:06:28 EST 2012 |
| TEAS STAMP | USPTO/ESU-12.154.100.33-2 0121226160628271880-85456 921-490bd56e3f58795865982 216e952beaed45-DA-1962-20 121226160344994904 |

JDPI003524

PTO Form 1581 (Rev 9/2005)
OMB No. 0651-0054 (Exp. 10/31/2017)

# SOU Extension Request
## (15 U.S.C. Section 1051(d))

To the Commissioner for Trademarks:

**MARK:** JACK DANIEL'S OLD NO. 7 BRAND TENNESSEESOUR MASH WHISKEY (stylized and/or with design)
**SERIAL NUMBER:** 85456921

The applicant, Jack Daniel's Properties, Inc., having an address of
    4040 Civic Center Drive, Suite 528
    San Rafael, California 94903
    United States
requests a six-month extension of time to file the Statement of Use under 37 C.F.R. Section 2.89 in this application.    The Notice of Allowance mailing date was 07/03/2012.

For International Class 034:
Current identification: Cigarette lighters not of precious metal

The applicant has a continued bona fide intention to use or use through the applicant's related company or licensee the mark in commerce on or in connection with all of the goods and/or services listed in the Notice of Allowance or as subsequently modified for this specific class.

This is the first extension request.

A fee payment in the amount of $150 will be submitted with the form, representing payment for 1 class.

### Declaration

The undersigned, being hereby warned that willful false statements and the like so made are punishable by fine or imprisonment, or both, under 18 U.S.C. Section 1001, and that such willful false statements may jeopardize the validity of the form or any resulting registration, declares that he/she is properly authorized to execute this form on behalf of the applicant; he/she believes the applicant to be the owner of the trademark/service mark sought to be registered; and that all statements made of his/her own knowledge are true; and that all statements made on information and belief are believed to be true.

Signature: /David S. Gooder/     Date Signed: 12/26/2012
Signatory's Name: David S. Gooder
Signatory's Position: Chief Trademark Counsel

JDPI003525

Signatory's Phone: 415-446-5225

RAM Sale Number: 1962
RAM Accounting Date: 12/27/2012

Serial Number: 85456921
Internet Transmission Date: Wed Dec 26 16:06:28 EST 2012
TEAS Stamp: USPTO/ESU-12.154.100.33-2012122616062827
1880-85456921-490bd56e3f58795865982216e9
52beaed45-DA-1962-20121226160344994904

JDPI003526

| | |
|---|---|
| **From:** | TMOfficialNotices@USPTO.GOV |
| **Sent:** | Tuesday, July 3, 2012 00:06 AM |
| **To:** | jdpilegal@jdpi.com |
| **Subject:** | Trademark Serial Number 85456921: Official USPTO Notice of Allowance |

## NOTICE OF ALLOWANCE (NOA)

## ISSUE DATE: Jul 3, 2012

**Serial Number:** 85456921
**Mark:** JACK DANIEL'S OLD NO. 7 BRAND TENNESSEE etc. (STYLIZED/DESIGN)
**Docket/Reference Number:** 18443

**No opposition was filed for this published application.  The issue date of this NOA establishes the due date for the filing of a Statement of Use (SOU) or a Request for Extension of Time to file a Statement of Use (Extension Request).  WARNING: An SOU that meets all legal requirements must be filed before a registration certificate can issue.  Please read below for important information regarding the applicant's pending six (6) month deadline.**

**SIX (6)-MONTH DEADLINE: Applicant has six (6) MONTHS from the NOA issue date to file either:**

- An SOU, if the applicant is using the mark in commerce (required even if the applicant was using the mark at the time of filing the application, if use basis was not specified originally);  **OR**
- An Extension Request, if the applicant is not yet using the mark in commerce.  If an Extension Request is filed, a new request must be filed every six (6) months until the SOU is filed.  The applicant may file a total of five (5) extension requests.  **WARNING:** An SOU may **not** be filed more than thirty-six (36) months from when the NOA issued.  The deadline for filing is always calculated from the issue date of the NOA.

**How to file SOU and/or Extension Request:**
Use the Trademark Electronic Application System (TEAS).  Do **NOT** reply to this e-mail, as e-mailed filings will **NOT** be processed.  Both the SOU and Extension Request have many legal requirements, including fees and verified statements; therefore, please use the USPTO forms available online at http://www.uspto.gov/teas/index.html (under the "INTENT-TO-USE (ITU) FORMS" category) to avoid the possible omission of required information.  If you have questions about this notice, please contact the Trademark Assistance Center at 1-800-786-9199.

For information on how to (1) divide an application; (2) delete goods/services (or entire class) with a Section 1(b) basis; or (3) change filing basis, see http://www.uspto.gov/trademarks/basics/MoreInfo_SOU_EXT.jsp.

**FAILURE TO FILE A REQUIRED DOCUMENT OUTLINED ABOVE DURING THE APPROPRIATE TIME PERIOD WILL RESULT IN THE ABANDONMENT OF THIS APPLICATION.**

### REVIEW APPLICATION INFORMATION FOR ACCURACY

If you believe this NOA should not have issued or correction of the information shown below is needed, you must submit a request to the Intent-to-Use Unit.  Please use the "Post-Publication Amendment" form under the "POST-PUBLICATION/POST NOTICE OF ALLOWANCE (NOA) FORMS" category, available at http://www.uspto.gov/teas/index.html.  Do **NOT** reply to this e-mail, as e-mailed filings will NOT be processed.

| | |
|---|---|
| **Serial Number:** | 85456921 |
| **Mark:** | JACK DANIEL'S OLD NO. 7 BRAND TENNESSEE etc. (STYLIZED/DESIGN) |
| **Docket/Reference Number:** | 18443 |
| **Owner:** | Jack Daniel's Properties, Inc. |
| | 4040 Civic Center Drive, Suite 528 |
| | San Rafael , CALIFORNIA  94903 |
| **Correspondence Address:** | DAVID S. GOODER |
| | JACK DANIEL'S PROPERTIES, INC. |
| | 4040 CIVIC CENTER DR STE 528 |

JDPI003527

SAN RAFAEL, CA 94903-4191

**This application has the following bases, but not necessarily for all listed goods/services:**

Section 1(a): NO            Section 1(b): YES            Section 44(e): NO

**GOODS/SERVICES BY INTERNATIONAL CLASS**

034 -      Cigarette lighters not of precious metal -- FIRST USE DATE: NONE; -- USE IN COMMERCE DATE: NONE

**ALL OF THE GOODS/SERVICES IN EACH CLASS ARE LISTED.**

---

**Fraudulent statements may result in registration being cancelled:**  Applicants must ensure that statements made in filings to the USPTO are accurate, as inaccuracies may result in the cancellation of any issued trademark registration.  The lack of a bona fide intention to use the mark with ALL goods and/or services listed in an application or the lack of actual use on all goods and/or services for which use is claimed could jeopardize the validity of the registration, possibly resulting in its cancellation.

**Additional information:** For information on filing and maintenance requirements for U.S. trademark applications and registrations and required fees, please consult the USPTO website at www.uspto.gov or call the Trademark Assistance Center at 1-800-786-9199.

**Checking status:** To check the status of an application, go to http://tarr.uspto.gov.  Please check the status of any application at least every three (3) months after the application filing date.

To view this notice and other documents for this application on-line, go to  http://tdr.uspto.gov/search.action?sn=85456921.
 NOTE: This notice will only be available on-line the next business day after receipt of this e-mail.

| | |
|---|---|
| **From:** | TMOfficialNotices@USPTO.GOV |
| **Sent:** | Tuesday, May 8, 2012 00:30 AM |
| **To:** | jdpilegal@jdpi.com |
| **Subject:** | 18443 Official USPTO Notification: OG Publication Confirmation for Serial Number 85456921 |

## *OFFICIAL GAZETTE* PUBLICATION CONFIRMATION

**Serial Number:** 85-456,921
**Mark:** JACK DANIEL'S OLD NO. 7 BRAND TENNESSEE etc. (STYLIZED/DESIGN)
**International Class(es):** 034
**Applicant:** Jack Daniel's Properties, Inc.
**Docket/Reference Number:** 18443

The mark identified above has been published in the *Trademark Official Gazette* (OG) on May 08, 2012. Any party who believes it will be damaged by the registration of the mark may file a notice of opposition (or extension of time therefor) with the Trademark Trial and Appeal Board. If no party files an opposition or extension request within thirty (30) days after the publication date, then within twelve (12) weeks of the publication date a notice of allowance (NOA) should issue. (Note: The applicant must file a Statement of Use or Extension Request within six (6) months after the NOA issues.)

On the publication date or shortly thereafter, the applicant should carefully review the information that appears in the OG for accuracy (see steps, *below*). If any information is incorrect, the applicant should immediately email the requested correction to **TMPostPubQuery@uspto.gov**. For general information about this notice, please contact the Trademark Assistance Center at 1-800-786-9199.

**1.** Click on the following link or paste the URL into an internet browser:
http://www.uspto.gov/web/trademarks/tmog/20120508_OG.pdf#page=1
**2.** Wait for the total OG to download completely (as indicated on bottom of OG page).
**3.** At the top/side of the displayed page, click wherever the "binoculars" icon appears.
**4.** Enter in the "search" box the name of the applicant (for individual: last name, first name) or the serial number in this exact format (with hyphen and comma): 85-456,921, e.g.
**5.** View the retrieved result(s). If multiple results appear in the "results" box, click directly on each "search term" shown in the box to access all separate appearances in the OG.

To view this notice and other documents for this application on-line, go to http://tdr.uspto.gov/search.action?sn=85456921.
NOTE: This notice will only be available on-line the next business day after receipt of this e-mail.

JDPI003529

 UNITED STATES PATENT AND TRADEMARK OFFICE

Commissioner for Trademarks
P.O. Box 1451
Alexandria, VA 22313-1451
www.uspto.gov

Apr 18, 2012

# NOTICE OF PUBLICATION

1. Serial No.:
   85-456,921

2. Mark:
   JACK DANIEL'S OLD NO. 7 BRAND TENNESSEE
   Etc. (STYLIZED/DESIGN)

3. International Class(es):
   34

4. Publication Date:
   May 8, 2012

5. Applicant:
   Jack Daniel's Properties, Inc.

The mark of the application identified appears to be entitled to registration. The mark will, in accordance with Section 12(a) of the Trademark Act of 1946, as amended, be published in the *Official Gazette* on the date indicated above for the purpose of opposition by any person who believes he will be damaged by the registration of the mark. If no opposition is filed within the time specified by Section 13(a) of the Statute or by rules 2.101 or 2.102 of the Trademark Rules, the Commissioner of Patents and Trademarks may issue a notice of allowance pursuant to section 13(b) of the Statute.

Copies of the trademark portion of the *Official Gazette* containing the publication of the mark may be obtained from:

The Superintendent of Documents
U.S. Government Printing Office
PO Box 371954
Pittsburgh, PA 15250-7954
Phone: 202-512-1800

By direction of the Commissioner.

**Email Address(es):**

jdpilegal@jdpi.com

JDPI003530

| | |
|---|---|
| **From:** | TMOfficialNotices@USPTO.GOV |
| **Sent:** | Wednesday, April 18, 2012 03:26 AM |
| **To:** | jdpilegal@jdpi.com |
| **Subject:** | 18443 Official USPTO Notification: Issuance of Notice of Publication for Serial Number 85456921 |

## NOTIFICATION OF "NOTICE OF PUBLICATION"

Your trademark application (Serial No. 85456921) is scheduled to publish in the *Official Gazette* on May 8, 2012 . To preview the Notice of Publication, go to  http://tdr.uspto.gov/search.action?sn=85456921. If you have difficulty accessing the Notice of Publication, contact TDR@uspto.gov.

**PLEASE NOTE:**

1. The Notice of Publication may not be immediately available but will be viewable within 24 hours of this e-mail notification.
2. You will receive a second e-mail on the actual "Publication Date," which will include a link to the issue of the *Official Gazette* in which the mark has published.

Do NOT hit "Reply" to this e-mail notification. If you have any questions about the content of the Notice of Publication, contact TMPostPubQuery@uspto.gov.

JDPI003531

## Trademark Snap Shot Publication & Issue Review Stylesheet
(Table presents the data on Publication & Issue Review Complete)

### OVERVIEW

| | | | |
|---|---|---|---|
| SERIAL NUMBER | 85456921 | FILING DATE | 10/26/2011 |
| REG NUMBER | 0000000 | REG DATE | N/A |
| REGISTER | PRINCIPAL | MARK TYPE | TRADEMARK |
| INTL REG # | N/A | INTL REG DATE | N/A |
| TM ATTORNEY | STRUCK, ROBERT J | L.O. ASSIGNED | 109 |

### PUB INFORMATION

| | |
|---|---|
| RUN DATE | 04/05/2012 |
| PUB DATE | 05/08/2012 |
| STATUS | 681-PUBLICATION/ISSUE REVIEW COMPLETE |
| STATUS DATE | 04/04/2012 |
| LITERAL MARK ELEMENT | JACK DANIEL'S OLD NO. 7 BRAND TENNESSEE SOUR MASH WHISKEY |

| | | | |
|---|---|---|---|
| DATE ABANDONED | N/A | DATE CANCELLED | N/A |
| SECTION 2F | NO | SECTION 2F IN PART | NO |
| SECTION 8 | NO | SECTION 8 IN PART | NO |
| SECTION 15 | NO | REPUB 12C | N/A |
| RENEWAL FILED | NO | RENEWAL DATE | N/A |
| DATE AMEND REG | N/A | | |

### FILING BASIS

| FILED BASIS | | CURRENT BASIS | | AMENDED BASIS | |
|---|---|---|---|---|---|
| 1 (a) | NO | 1 (a) | NO | 1 (a) | NO |
| 1 (b) | YES | 1 (b) | YES | 1 (b) | NO |
| 44D | NO | 44D | NO | 44D | NO |
| 44E | NO | 44E | NO | 44E | NO |
| 66A | NO | 66A | NO | | |
| NO BASIS | NO | NO BASIS | NO | | |

### MARK DATA

| | |
|---|---|
| STANDARD CHARACTER MARK | NO |
| LITERAL MARK ELEMENT | JACK DANIEL'S OLD NO. 7 BRAND TENNESSEE SOUR MASH WHISKEY |

JDPI003532

| MARK DRAWING CODE | 3-AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/LETTER(S)/NUMBER(S) |
| COLOR DRAWING FLAG | NO |

## CURRENT OWNER INFORMATION

| PARTY TYPE | 10-ORIGINAL APPLICANT |
| NAME | Jack Daniel's Properties, Inc. |
| ADDRESS | 4040 Civic Center Drive, Suite 528<br>San Rafael, CA 94903 |
| ENTITY | 03-CORPORATION |
| CITIZENSHIP | Delaware |

## GOODS AND SERVICES

| INTERNATIONAL CLASS | 034 |
| DESCRIPTION TEXT | Cigarette lighters not of precious metal |

## GOODS AND SERVICES CLASSIFICATION

| INTERNATIONAL CLASS | 034 | FIRST USE DATE | NONE | FIRST USE IN COMMERCE DATE | NONE | CLASS STATUS | 6-ACTIVE |
|---|---|---|---|---|---|---|---|

## MISCELLANEOUS INFORMATION/STATEMENTS

| CHANGE IN REGISTRATION | NO |
| COLORS CLAIMED STATEMENT | Color is not claimed as a feature of the mark. |
| DISCLAIMER W/PREDETER TXT | "BRAND" |
| DESCRIPTION OF MARK | The mark consists of a rectangle with a filigree border and the stylized wording "JACK DANIEL'S TENNESSEE SOUR MASH WHISKEY." The wording "OLD NO. 7 BRAND" appears in an oval shaped design in the center with a filigree appearing around the border. |
| NAME/PORTRAIT DESC/CONSENT | The name "JACK DANIEL'S" does not identify a living individual. |
| PSEUDO MARK | JACK DANIEL'S OLD NO. SEVEN BRAND TENNESSEE SOUR MASH WHISKEY |
| OWNER OF US REG NOS | 2026933   2625959   3055287 |

## PROSECUTION HISTORY

| DATE | ENT CD | ENT TYPE | DESCRIPTION | ENT NUM |
|---|---|---|---|---|
| 04/04/2012 | PREV | O | LAW OFFICE PUBLICATION REVIEW COMPLETED | 013 |

JDPI003533

| 04/04/2012 | ALIE | A | ASSIGNED TO LIE | 012 |
| 03/16/2012 | CNSA | P | APPROVED FOR PUB - PRINCIPAL REGISTER | 011 |
| 03/10/2012 | TEME | I | TEAS/EMAIL CORRESPONDENCE ENTERED | 010 |
| 03/10/2012 | CRFA | I | CORRESPONDENCE RECEIVED IN LAW OFFICE | 009 |
| 03/10/2012 | TROA | I | TEAS RESPONSE TO OFFICE ACTION RECEIVED | 008 |
| 02/21/2012 | GNRN | O | NOTIFICATION OF NON-FINAL ACTION E-MAILED | 007 |
| 02/21/2012 | GNRT | F | NON-FINAL ACTION E-MAILED | 006 |
| 02/21/2012 | CNRT | R | NON-FINAL ACTION WRITTEN | 005 |
| 02/13/2012 | DOCK | D | ASSIGNED TO EXAMINER | 004 |
| 11/01/2011 | MDSM | O | NOTICE OF DESIGN SEARCH CODE AND PSEUDO MARK MAILED | 003 |
| 10/31/2011 | NWOS | I | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | 002 |
| 10/29/2011 | NWAP | I | NEW APPLICATION ENTERED IN TRAM | 001 |

## CURRENT CORRESPONDENCE INFORMATION

| ATTORNEY | David S. Gooder |
| CORRESPONDENCE ADDRESS | DAVID S. GOODER<br>JACK DANIEL'S PROPERTIES, INC.<br>4040 CIVIC CENTER DR STE 528<br>SAN RAFAEL, CA 94903-4191 |
| DOMESTIC REPRESENTATIVE | NONE |

JDPI003534



JDPI003535

## Trademark Snap Shot Publication Stylesheet
(Table presents the data on Publication Approval)

## OVERVIEW

| | | | |
|---|---|---|---|
| SERIAL NUMBER | 85456921 | FILING DATE | 10/26/2011 |
| REG NUMBER | 0000000 | REG DATE | N/A |
| REGISTER | PRINCIPAL | MARK TYPE | TRADEMARK |
| INTL REG # | N/A | INTL REG DATE | N/A |
| TM ATTORNEY | STRUCK, ROBERT J | L.O. ASSIGNED | 109 |

## PUB INFORMATION

| | |
|---|---|
| RUN DATE | 03/17/2012 |
| PUB DATE | N/A |
| STATUS | 680-APPROVED FOR PUBLICATON |
| STATUS DATE | 03/16/2012 |
| LITERAL MARK ELEMENT | JACK DANIEL'S OLD NO. 7 BRAND TENNESSEE SOUR MASH WHISKEY |

| | | | |
|---|---|---|---|
| DATE ABANDONED | N/A | DATE CANCELLED | N/A |
| SECTION 2F | NO | SECTION 2F IN PART | NO |
| SECTION 8 | NO | SECTION 8 IN PART | NO |
| SECTION 15 | NO | REPUB 12C | N/A |
| RENEWAL FILED | NO | RENEWAL DATE | N/A |
| DATE AMEND REG | N/A | | |

## FILING BASIS

| FILED BASIS | | CURRENT BASIS | | AMENDED BASIS | |
|---|---|---|---|---|---|
| 1 (a) | NO | 1 (a) | NO | 1 (a) | NO |
| 1 (b) | YES | 1 (b) | YES | 1 (b) | NO |
| 44D | NO | 44D | NO | 44D | NO |
| 44E | NO | 44E | NO | 44E | NO |
| 66A | NO | 66A | NO | | |
| NO BASIS | NO | NO BASIS | NO | | |

## MARK DATA

| | |
|---|---|
| STANDARD CHARACTER MARK | NO |
| LITERAL MARK ELEMENT | JACK DANIEL'S OLD NO. 7 BRAND TENNESSEE SOUR MASH WHISKEY |

| MARK DRAWING CODE | 3-AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/LETTER(S)/NUMBER(S) |
|---|---|
| COLOR DRAWING FLAG | NO |

## CURRENT OWNER INFORMATION

| PARTY TYPE | 10-ORIGINAL APPLICANT |
|---|---|
| NAME | Jack Daniel's Properties, Inc. |
| ADDRESS | 4040 Civic Center Drive, Suite 528<br>San Rafael, CA 94903 |
| ENTITY | 03-CORPORATION |
| CITIZENSHIP | Delaware |

## GOODS AND SERVICES

| INTERNATIONAL CLASS | 034 |
|---|---|
| DESCRIPTION TEXT | Cigarette lighters not of precious metal |

## GOODS AND SERVICES CLASSIFICATION

| INTERNATIONAL CLASS | 034 | FIRST USE DATE | NONE | FIRST USE IN COMMERCE DATE | NONE | CLASS STATUS | 6-ACTIVE |
|---|---|---|---|---|---|---|---|

## MISCELLANEOUS INFORMATION/STATEMENTS

| CHANGE IN REGISTRATION | NO |
|---|---|
| COLORS CLAIMED STATEMENT | Color is not claimed as a feature of the mark. |
| DISCLAIMER W/PREDETER TXT | "BRAND" |
| DESCRIPTION OF MARK | The mark consists of a rectangle with a filigree border and the stylized wording "JACK DANIEL'S TENNESSEE SOUR MASH WHISKEY." The wording "OLD NO. 7 BRAND" appears in an oval shaped design in the center with a filigree appearing around the border. |
| NAME/PORTRAIT DESC/CONSENT | The name JACK DANIEL'S does not identify a living individual. |
| PSEUDO MARK | JACK DANIEL'S OLD NO. SEVEN BRAND TENNESSEE SOUR MASH WHISKEY |
| OWNER OF US REG NOS | 2026933   2625959   3055287 |

## PROSECUTION HISTORY

| DATE | ENT CD | ENT TYPE | DESCRIPTION | ENT NUM |
|---|---|---|---|---|
| 03/16/2012 | CNSA | P | APPROVED FOR PUB - PRINCIPAL REGISTER | 011 |

JDPI003537

| 03/10/2012 | TEME | I | TEAS/EMAIL CORRESPONDENCE ENTERED | 010 |
|---|---|---|---|---|
| 03/10/2012 | CRFA | I | CORRESPONDENCE RECEIVED IN LAW OFFICE | 009 |
| 03/10/2012 | TROA | I | TEAS RESPONSE TO OFFICE ACTION RECEIVED | 008 |
| 02/21/2012 | GNRN | O | NOTIFICATION OF NON-FINAL ACTION E-MAILED | 007 |
| 02/21/2012 | GNRT | F | NON-FINAL ACTION E-MAILED | 006 |
| 02/21/2012 | CNRT | R | NON-FINAL ACTION WRITTEN | 005 |
| 02/13/2012 | DOCK | D | ASSIGNED TO EXAMINER | 004 |
| 11/01/2011 | MDSM | O | NOTICE OF DESIGN SEARCH CODE AND PSEUDO MARK MAILED | 003 |
| 10/31/2011 | NWOS | I | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | 002 |
| 10/29/2011 | NWAP | I | NEW APPLICATION ENTERED IN TRAM | 001 |

## CURRENT CORRESPONDENCE INFORMATION

| ATTORNEY | David S. Gooder |
|---|---|
| CORRESPONDENCE ADDRESS | DAVID S. GOODER<br>JACK DANIEL'S PROPERTIES, INC.<br>4040 CIVIC CENTER DR STE 528<br>SAN RAFAEL, CA 94903-4191 |
| DOMESTIC REPRESENTATIVE | NONE |

JDPI003538



JDPI003539

## Trademark Snap Shot Amendment & Mail Processing Stylesheet
(Table presents the data on Amendment & Mail Processing Complete)

### OVERVIEW

| | | | |
|---|---|---|---|
| SERIAL NUMBER | 85456921 | FILING DATE | 10/26/2011 |
| REG NUMBER | 0000000 | REG DATE | N/A |
| REGISTER | PRINCIPAL | MARK TYPE | TRADEMARK |
| INTL REG # | N/A | INTL REG DATE | N/A |
| TM ATTORNEY | STRUCK, ROBERT J | L.O. ASSIGNED | 109 |

### PUB INFORMATION

| | |
|---|---|
| RUN DATE | 03/13/2012 |
| PUB DATE | N/A |
| STATUS | 661-RESPONSE AFTER NON-FINAL-ACTION-ENTERED |
| STATUS DATE | 03/10/2012 |
| LITERAL MARK ELEMENT | JACK DANIEL'S OLD NO. 7 BRAND TENNESSEE SOUR MASH WHISKEY |

| | | | |
|---|---|---|---|
| DATE ABANDONED | N/A | DATE CANCELLED | N/A |
| SECTION 2F | NO | SECTION 2F IN PART | NO |
| SECTION 8 | NO | SECTION 8 IN PART | NO |
| SECTION 15 | NO | REPUB 12C | N/A |
| RENEWAL FILED | NO | RENEWAL DATE | N/A |
| DATE AMEND REG | N/A | | |

### FILING BASIS

| FILED BASIS | | CURRENT BASIS | | AMENDED BASIS | |
|---|---|---|---|---|---|
| 1 (a) | NO | 1 (a) | NO | 1 (a) | NO |
| 1 (b) | YES | 1 (b) | YES | 1 (b) | NO |
| 44D | NO | 44D | NO | 44D | NO |
| 44E | NO | 44E | NO | 44E | NO |
| 66A | NO | 66A | NO | | |
| NO BASIS | NO | NO BASIS | NO | | |

### MARK DATA

| | |
|---|---|
| STANDARD CHARACTER MARK | NO |
| LITERAL MARK ELEMENT | JACK DANIEL'S OLD NO. 7 BRAND TENNESSEE SOUR MASH WHISKEY |

JDPI003540

| MARK DRAWING CODE | 3-AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/LETTER(S)/NUMBER(S) |
|---|---|
| COLOR DRAWING FLAG | NO |

## CURRENT OWNER INFORMATION

| PARTY TYPE | 10-ORIGINAL APPLICANT |
|---|---|
| NAME | Jack Daniel's Properties, Inc. |
| ADDRESS | 4040 Civic Center Drive, Suite 528<br>San Rafael, CA 94903 |
| ENTITY | 03-CORPORATION |
| CITIZENSHIP | Delaware |

## GOODS AND SERVICES

| INTERNATIONAL CLASS | 034 |
|---|---|
| DESCRIPTION TEXT | Cigarette lighters not of precious metal |

## GOODS AND SERVICES CLASSIFICATION

| INTERNATIONAL CLASS | 034 | FIRST USE DATE | NONE | FIRST USE IN COMMERCE DATE | NONE | CLASS STATUS | 6-ACTIVE |
|---|---|---|---|---|---|---|---|

## MISCELLANEOUS INFORMATION/STATEMENTS

| CHANGE IN REGISTRATION | NO |
|---|---|
| COLORS CLAIMED STATEMENT | Color is not claimed as a feature of the mark. |
| DISCLAIMER W/PREDETER TXT | "BRAND" |
| DESCRIPTION OF MARK | The mark consists of a rectangle with a filigree border and the stylized wording "JACK DANIEL'S TENNESSEE SOUR MASH WHISKEY." The wording "OLD NO. 7 BRAND" appears in an oval shaped design in the center with a filigree appearing around the border. |
| NAME/PORTRAIT DESC/CONSENT | The name JACK DANIEL'S does not identify a living individual. |
| PSEUDO MARK | JACK DANIEL'S OLD NO. SEVEN BRAND TENNESSEE SOUR MASH WHISKEY |
| OWNER OF US REG NOS | 2026933   2625959   3055287 |

## PROSECUTION HISTORY

| DATE | ENT CD | ENT TYPE | DESCRIPTION | ENT NUM |
|---|---|---|---|---|
| 03/10/2012 | TEME | I | TEAS/EMAIL CORRESPONDENCE ENTERED | 010 |

JDPI003541

| 03/10/2012 | CRFA | I | CORRESPONDENCE RECEIVED IN LAW OFFICE | 009 |
|---|---|---|---|---|
| 03/10/2012 | TROA | I | TEAS RESPONSE TO OFFICE ACTION RECEIVED | 008 |
| 02/21/2012 | GNRN | O | NOTIFICATION OF NON-FINAL ACTION E-MAILED | 007 |
| 02/21/2012 | GNRT | F | NON-FINAL ACTION E-MAILED | 006 |
| 02/21/2012 | CNRT | R | NON-FINAL ACTION WRITTEN | 005 |
| 02/13/2012 | DOCK | D | ASSIGNED TO EXAMINER | 004 |
| 11/01/2011 | MDSM | O | NOTICE OF DESIGN SEARCH CODE AND PSEUDO MARK MAILED | 003 |
| 10/31/2011 | NWOS | I | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | 002 |
| 10/29/2011 | NWAP | I | NEW APPLICATION ENTERED IN TRAM | 001 |

## CURRENT CORRESPONDENCE INFORMATION

| ATTORNEY | David S. Gooder |
|---|---|
| CORRESPONDENCE ADDRESS | DAVID S. GOODER<br>JACK DANIEL'S PROPERTIES, INC.<br>4040 CIVIC CENTER DR STE 528<br>SAN RAFAEL, CA 94903-4191 |
| DOMESTIC REPRESENTATIVE | NONE |

JDPI003542



JDPI003543

PTO Form 1957 (Rev 9/2005)
OMB No. 0651-0050 (Exp. 07/31/2017)

# Response to Office Action

---

## The table below presents the data as entered.

| Input Field | Entered |
|---|---|
| **SERIAL NUMBER** | 85456921 |
| **LAW OFFICE ASSIGNED** | LAW OFFICE 109 |
| **MARK SECTION (no change)** | |
| **ADDITIONAL STATEMENTS SECTION** | |
| **DISCLAIMER** | No claim is made to the exclusive right to use BRAND apart from the mark as shown. |
| **SIGNATURE SECTION** | |
| **RESPONSE SIGNATURE** | /David S. Gooder/ |
| **SIGNATORY'S NAME** | David S. Gooder |
| **SIGNATORY'S POSITION** | Chief Trademark Counsel |
| **SIGNATORY'S PHONE NUMBER** | 415-446-5225 |
| **DATE SIGNED** | 03/10/2012 |
| **AUTHORIZED SIGNATORY** | YES |
| **FILING INFORMATION SECTION** | |
| **SUBMIT DATE** | Sat Mar 10 13:13:17 EST 2012 |
| **TEAS STAMP** | USPTO/ROA-12.154.100.33-2 0120310131317068142-85456 921-4906cb0af559ef4d73d46 42421a5a534cf2-N/A-N/A-20 120310131022261569 |

PTO Form 1957 (Rev 9/2005)
OMB No. 0651-0050 (Exp. 07/31/2017)

## Response to Office Action
**To the Commissioner for Trademarks:**

JDPI003544

Application serial no. **85456921** has been amended as follows:

**ADDITIONAL STATEMENTS**
**Disclaimer**
No claim is made to the exclusive right to use BRAND apart from the mark as shown.


**SIGNATURE(S)**
**Response Signature**
Signature: /David S. Gooder/    Date: 03/10/2012
Signatory's Name: David S. Gooder
Signatory's Position: Chief Trademark Counsel

Signatory's Phone Number: 415-446-5225

The signatory has confirmed that he/she is an attorney who is a member in good standing of the bar of the highest court of a U.S. state, which includes the District of Columbia, Puerto Rico, and other federal territories and possessions; and he/she is currently the applicant's attorney or an associate thereof; and to the best of his/her knowledge, if prior to his/her appointment another U.S. attorney or a Canadian attorney/agent not currently associated with his/her company/firm previously represented the applicant in this matter: (1) the applicant has filed or is concurrently filing a signed revocation of or substitute power of attorney with the USPTO; (2) the USPTO has granted the request of the prior representative to withdraw; (3) the applicant has filed a power of attorney appointing him/her in this matter; or (4) the applicant's appointed U.S. attorney or Canadian attorney/agent has filed a power of attorney appointing him/her as an associate attorney in this matter.


Serial Number: 85456921
Internet Transmission Date: Sat Mar 10 13:13:17 EST 2012
TEAS Stamp: USPTO/ROA-12.154.100.33-2012031013131706
8142-85456921-4906cb0af559ef4d73d4642421
a5a534cf2-N/A-N/A-20120310131022261569

JDPI003545

| | |
|---|---|
| **To:** | Jack Daniel's Properties, Inc. (jdpilegal@jdpi.com) |
| **Subject:** | U.S. TRADEMARK APPLICATION NO. 85456921 - JACK DANIEL'S OLD NO. 7 BRAND - 18443 |
| **Sent:** | 2/21/2012 8:35:31 AM |
| **Sent As:** | ECOM109@USPTO.GOV |
| **Attachments:** | Attachment - 1 <br> Attachment - 2 <br> Attachment - 3 |

**UNITED STATES PATENT AND TRADEMARK OFFICE (USPTO)**
**OFFICE ACTION (OFFICIAL LETTER) ABOUT APPLICANT'S TRADEMARK APPLICATION**

**APPLICATION SERIAL NO.**    85456921

**MARK**: JACK DANIEL'S OLD NO. 7 BRAND

**CORRESPONDENT ADDRESS**:
   DAVID S. GOODER
   JACK DANIEL'S PROPERTIES, INC.
   4040 CIVIC CENTER DR STE 528
   SAN RAFAEL, CA 94903-4191

**APPLICANT**:    Jack Daniel's Properties, Inc.

**CORRESPONDENT'S REFERENCE/DOCKET NO**:
   18443
**CORRESPONDENT E-MAIL ADDRESS**:
   jdpilegal@jdpi.com

# *85456921*

**CLICK HERE TO RESPOND TO THIS LETTER:**
http://www.uspto.gov/trademarks/teas/response_forms.jsp

# OFFICE ACTION

## STRICT DEADLINE TO RESPOND TO THIS LETTER

TO AVOID ABANDONMENT OF APPLICANT'S TRADEMARK APPLICATION, THE USPTO MUST RECEIVE APPLICANT'S COMPLETE RESPONSE TO THIS LETTER **WITHIN 6 MONTHS** OF THE ISSUE/MAILING DATE BELOW.

**ISSUE/MAILING DATE: 2/21/2012**

The assigned trademark examining attorney has reviewed the referenced application and has determined the following:

JDPI003546

**NO SIMILAR MARKS**

The trademark examining attorney has searched the Office's  database of registered and pending marks and has found no conflicting marks that would bar registration under Trademark Act Section 2(d).  TMEP §704.02; *see* 15 U.S.C. §1052(d).

Applicant, however, must respond to the following requirements.

**DISCLAIMER REQUIRED**

Applicant must disclaim the descriptive wording "BRAND" apart from the mark as shown because it merely describes an ingredient, quality, characteristic, function, feature, purpose or use of applicant's goods and/or services.  *See* 15 U.S.C. §§1052(e)(1), 1056(a); *In re Steelbuilding.com*, 415 F.3d 1293, 1297, 75 USPQ2d 1420, 1421 (Fed. Cir. 2005); *In re Gyulay*, 820 F.2d 1216, 1217-18, 3 USPQ2d 1009, 1010 (Fed. Cir. 1987); TMEP §§1213, 1213.03(a).  Please see the attached definition from the Merriam-Webster Online Dictionary.

In this case, the word merely indicates a class of goods identified by name as the product of the applicant's.

A "disclaimer" is a statement that applicant does not claim exclusive rights to an unregistrable component of a mark; it does not affect the appearance of the mark.  TMEP §1213.  An unregistrable component of a mark includes wording and designs that are merely descriptive or generic of the goods and/or services, and is wording or an illustration that others would need to use to describe or show their goods and services in the marketplace.  15 U.S.C. §1052(e); *see* TMEP §§1209.03(f), 1213.03 *et seq*.

The following is the accepted standard format for a disclaimer:

No claim is made to the exclusive right to use "BRAND" apart from the mark as shown.

TMEP §1213.08(a)(i).

Failure to comply with a disclaimer requirement can result in a refusal to register the entire mark.  TMEP §1213.01(b).

**RESPONSE GUIDELINES**

For this application to proceed toward registration, applicant must explicitly address each refusal and/or requirement raised in this Office action.  If the action includes a refusal, applicant may provide arguments and/or evidence as to why the refusal should be withdrawn and the mark should register.  Applicant may also have other options for responding to a refusal and should consider such options carefully.  To respond to requirements and certain refusal response options, applicant should set forth in writing the required changes or statements.

If applicant does not respond to this Office action within six months of the issue/mailing date, or responds by expressly abandoning the application, the application process will end, the trademark will fail to

register, and the application fee will not be refunded. *See* 15 U.S.C. §1062(b); 37 C.F.R. §§2.65(a), 2.68(a), 2.209(a); TMEP §§405.04, 718.01, 718.02. Where the application has been abandoned for failure to respond to an Office action, applicant's only option would be to file a timely petition to revive the application, which, if granted, would allow the application to return to live status. *See* 37 C.F.R. §2.66; TMEP §1714. There is a $100 fee for such petitions. *See* 37 C.F.R. §§2.6, 2.66(b)(1).

If applicant has questions regarding this Office action, please telephone or e-mail the assigned trademark examining attorney. All relevant e-mail communications will be placed in the official application record; however, an e-mail communication will not be accepted as a response to this Office action and will not extend the deadline for filing a proper response. *See* 37 C.F.R. §2.191; TMEP §§304.01-.02, 709.04-.05. Further, although the trademark examining attorney may provide additional explanation pertaining to the refusal(s) and/or requirement(s) in this Office action, the trademark examining attorney may not provide legal advice or statements about applicant's rights. *See* TMEP §§705.02, 709.06.

/Robert J. Struck/
Robert J. Struck
Trademark Examining Attorney
Law Office 109
Phone - (571) 272-1513
robert.struck@uspto.gov

**TEAS PLUS APPLICANTS MUST SUBMIT DOCUMENTS ELECTRONICALLY OR SUBMIT FEE:** Applicants who filed their application online using the reduced-fee TEAS Plus application must continue to submit certain documents online using TEAS, including responses to Office actions. *See* 37 C.F.R. §2.23(a)(1). For a complete list of these documents, see TMEP §819.02(b). In addition, such applicants must accept correspondence from the Office via e-mail throughout the examination process and must maintain a valid e-mail address. 37 C.F.R. §2.23(a)(2); TMEP §§819, 819.02(a). TEAS Plus applicants who do not meet these requirements must submit an additional fee of $50 per international class of goods and/or services. 37 C.F.R. §2.6(a)(1)(iv); TMEP §819.04. In appropriate situations and where all issues can be resolved by amendment, responding by telephone to authorize an examiner's amendment will not incur this additional fee.

**TO RESPOND TO THIS LETTER:** Go to http://www.uspto.gov/trademarks/teas/response_forms.jsp. Please wait 48-72 hours from the issue/mailing date before using TEAS, to allow for necessary system updates of the application. For *technical* assistance with online forms, e-mail TEAS@uspto.gov. For questions about the Office action itself, please contact the assigned trademark examining attorney. **E-mail communications will not be accepted as responses to Office actions; therefore, do not respond to this Office action by e-mail.**

**All informal e-mail communications relevant to this application will be placed in the official application record.**

**WHO MUST SIGN THE RESPONSE:** It must be personally signed by an individual applicant or someone with legal authority to bind an applicant (i.e., a corporate officer, a general partner, all joint applicants). If an applicant is represented by an attorney, the attorney must sign the response.

**PERIODICALLY CHECK THE STATUS OF THE APPLICATION:** To ensure that applicant does

not miss crucial deadlines or official notices, check the status of the application every three to four months using Trademark Applications and Registrations Retrieval (TARR) at http://tarr.uspto.gov/.  Please keep a copy of the complete TARR screen.  If TARR shows no change for more than six months, call 1-800-786-9199.  For more information on checking status, see http://www.uspto.gov/trademarks/process/status/.

**TO UPDATE CORRESPONDENCE/E-MAIL ADDRESS:**  Use the TEAS form at http://www.uspto.gov/teas/eTEASpageE.htm.

JDPI003549



http://www.merriam-webster.com/dictionary/brand     02/21/2012 08 31 02 AM



MEMBER
FDIC

**Our Free Apps**

Merriam-Webster's
Dictionary
For iPhone, iPad,
and Android *New!*



Get them now!

single firm or manufacturer : MAKE

**b** : a characteristic or distinctive kind <a lively *brand* of theater>

**c** : BRAND NAME 2

**5** : a tool used to produce a brand

🔗 See *brand* defined for English-language learners »
See *brand* defined for kids »

**Examples of BRAND**

- What *brand* are those jeans you are wearing?
- The store sells a variety of shoe *brands*.
- I don't like his *brand* of humor.
- a lively *brand* of theater

**Origin of BRAND**

Middle English, torch, sword, from Old English; akin to Old English *bærnan* to burn

First Known Use: before 12th century

**Related to BRAND**

**Synonyms:** trademark

[+] more

**Rhymes with BRAND**

band, bland, canned, gland, grand, hand, land, manned, NAND, rand, sand, Sand, stand, strand

**Learn More About BRAND**

📖 Thesaurus: All synonyms and antonyms for "brand"
🌐 Spanish-English Dictionary: Translation of "brand"

**Browse**

- Next Word in the Dictionary: brandade
- Previous Word in the Dictionary: branch water
- All Words Near: brand

❝ Seen & Heard ❞

What made you want to look up *brand*? Please tell us where you

Facebook | Twitter

TOP 10 LISTS ▸



"Fast-Rope," "Viewbicle," "Brandjack" & More
Top 10 User-Submitted Words, Vol. 7

A Handy Guide to Ruffians, Rapscallions, Cads & More
Top 10 Charming Words for Nasty People

◂ ● ● ● ● ● ▸

Hello,
GERMANY

ADVENTURES BY Disney

FREE* Extra night
in Germany on select dates.

Details

Free Apps
iPhone
iPad
Android New!

About
Our Ads

High Yield Free Checking     Capital One Bank

5X THE EREST



What made you want to look up *brand*? Please tell us where you read or heard it (including the quote, if possible).

Add a comment...

Comment using...

**Cameron Kwun**
"Well I have to do homework for it so that is how I know".
Reply · 👍 1 · Like · March 22, 2011 at 4r08pm

Facebook social plugin

View Seen & Heard highlights from around the site »

Like   73k riam-Webster on Facebook

**The Merriam-Webster Unabridged Dictionary**

Online access to a legendary resource
Log In or Sign Up »

**Learning English? We can help.**

Visit our free site designed especially for learners and teachers of English
LearnersDictionary.com »

**Our Dictionary, On Your Devices**

Merriam-Webster.
*With* Voice Search
Get the Free Apps! »

**Visit Our Store**

▸ Mugs
• T-Shirts
• Baby & Toddler
• Pet Bowls
• Totes
• & More



**Join Us**
 Merriam-Webster on Twitter »
 Merriam-Webster on Facebook »

**Bookstore: Digital and Print**
Merriam-Webster references for Mobile, Kindle, print, and more. See all »

**Other Merriam-Webster Dictionaries**
Webster's Unabridged Dictionary »     Learner's ESL Dictionary »
WordCentral for Kids »     Visual Dictionary »

Home     Help     About Us     Shop     Browser Tools     Advertising Info
Privacy Policy     About Our Ads     Contact Us
© 2012 Merriam-Webster, Incorporated

Browse the Dictionary
Browse the Thesaurus
Browse the Spanish-English Dictionary
Browse the Medical Dictionary
Browse the Concise Encyclopedia

JDPI003552

| To: | Jack Daniel's Properties, Inc. (jdpilegal@jdpi.com) |
|---|---|
| **Subject:** | U.S. TRADEMARK APPLICATION NO. 85456921 - JACK DANIEL'S OLD NO. 7 BRAND - 18443 |
| **Sent:** | 2/21/2012 8:35:34 AM |
| **Sent As:** | ECOM109@USPTO.GOV |
| **Attachments:** | |

# IMPORTANT NOTICE REGARDING YOUR
# U.S. TRADEMARK APPLICATION

## USPTO OFFICE ACTION HAS ISSUED ON 2/21/2012 FOR
## SERIAL NO. 85456921

Please follow the instructions below to continue the prosecution of your application:

**TO READ OFFICE ACTION:** Click on this **link** **or** go to **http://portal.uspto.gov/external/portal/tow** and enter the application serial number to **access** the Office action.

**PLEASE NOTE**: The Office action may not be immediately available but will be viewable within 24 hours of this e-mail notification.

**RESPONSE IS REQUIRED:** You should carefully review the Office action to determine (1) how to respond; and (2) the applicable **response time period**. Your response deadline will be calculated from 2/21/2012 (or sooner if specified in the office action).

**Do NOT hit "Reply" to this e-mail notification, or otherwise attempt to e-mail your response, as the USPTO does NOT accept e-mailed responses. Instead, the USPTO recommends that you respond online using the Trademark Electronic Application System Response Form.**

**HELP:** For *technical* assistance in accessing the Office action, please e-mail **TDR@uspto.gov**. Please contact the assigned examining attorney with questions about the Office action.

# WARNING

**Failure to file the required response by the applicable deadline will result in the ABANDONMENT of your application.**

JDPI003553

*** User:rstruck ***

| # | Total Marks | Dead Marks | Live Viewed Docs | Live Viewed Images | Status/ Search Duration | Search |
|---|---|---|---|---|---|---|
| 01 | 259 | 0 | 259 | 210 | 0:02 | "jack daniel"[on] not dead[ld] |
| 02 | 8730 | N/A | 0 | 0 | 0:03 | *j{v}{"ckqx"}*[bi,ti] not dead[ld] |
| 03 | 516 | N/A | 0 | 0 | 0:03 | *d{v}{"n"1:3}{"iye"}{v}l*[bi,ti] not dead[ld] |
| 04 | 15592 | N/A | 0 | 0 | 0:05 | *old*[bi,ti] not dead[ld] |
| 05 | 107934 | N/A | 0 | 0 | 0:05 | *no*[bi,ti] not dead[ld] |
| 06 | 1412 | N/A | 0 | 0 | 0:04 | *n{v}mb{v}r*[bi,ti] not dead[ld] |
| 07 | 7729 | N/A | 0 | 0 | 0:04 | *7*[bi,ti] not dead[ld] |
| 08 | 4856 | N/A | 0 | 0 | 0:06 | *{"szc"}{v}v{v}n*[bi,ti] not dead[ld] |
| 09 | 5203 | N/A | 0 | 0 | 0:02 | *br{v}nd*[bi,ti] not dead[ld] |
| 10 | 210 | N/A | 0 | 0 | 0:06 | *t{v}{"n"1:3}{v}{"sz}{v}*[bi,ti] not dead[ld] |
| 11 | 7384 | N/A | 0 | 0 | 0:06 | *{"sz"}o{v}r*[bi,ti] not dead[ld] |
| 12 | 1554 | N/A | 0 | 0 | 0:04 | *m{v}{"sz"}h*[bi,ti] not dead[ld] |
| 13 | 868 | N/A | 0 | 0 | 0:03 | *w{"h"0:1}{v}{"sz"}{"ckqx"}{v}*[bi,ti] not dead[ld] |
| 14 | 678 | N/A | 0 | 0 | 0:02 | 2 and (3 4 5 6 7 8 9 10 11 12 13) |
| 15 | 10 | 0 | 10 | 8 | 0:02 | 14 and ("034" a b 200)[ic] |
| 16 | 127 | 0 | 127 | 114 | 0:02 | 14 and "034"[cc] |
| 17 | 120 | 0 | 120 | 119 | 0:01 | 3 and (4 5 6 7 8 9 10 11 12 13) |
| 18 | 1425 | N/A | 0 | 0 | 0:02 | 4 and (5 6 7 8 9 10 11 12 13) |
| 19 | 167 | 0 | 167 | 145 | 0:02 | 18 and "034"[cc] |
| 20 | 1718 | N/A | 0 | 0 | 0:01 | 5 and (7 8 9 10 11 12 13) |
| 21 | 371 | 0 | 371 | 334 | 0:03 | 20 and "034"[cc] |
| 22 | 188 | 0 | 188 | 177 | 0:01 | 6 and (7 8 9 10 11 12 13) |
| 23 | 235 | 0 | 235 | 233 | 0:02 | 7 and (9 10 11 12 13) |
| 24 | 136 | 0 | 136 | 130 | 0:01 | 8 and (9 10 11 12 13) |
| 25 | 55 | 0 | 55 | 55 | 0:02 | 9 and (10 11 12 13) |
| 26 | 2 | 0 | 2 | 2 | 0:01 | 10 and (11 12 13) |
| 27 | 547 | N/A | 0 | 0 | 0:06 | *t{v}{"n"1:3}{v}{"sz"1:3}{v}*[bi,ti] not dead[ld] |
| 28 | 285 | 0 | 285 | 240 | 0:02 | 27 and (2 3 4 5 6 7 8 9 10 11 12 13) |
| 29 | 38 | 0 | 38 | 37 | 0:01 | 11 and (12 13) |
| 30 | 29 | 0 | 29 | 29 | 0:01 | 12 and 13 |
| 31 | 61 | 0 | 61 | 45 | 0:03 | 2 and ("034" a b 200)[ic] |
| 32 | 13 | 0 | 13 | 10 | 0:02 | 3 and ("034" a b 200)[ic] |
| 33 | 239 | 0 | 239 | 182 | 0:03 | 4 and ("034" a b 200)[ic] |
| 34 | 1074 | N/A | 0 | 0 | 0:03 | 5 and ("034" a b 200)[ic] |
| 35 | 43 | 0 | 43 | 38 | 0:02 | 6 and ("034" a b 200)[ic] |
| 36 | 168 | 0 | 168 | 157 | 0:03 | 7 and ("034" a b 200)[ic] |
| 37 | 38 | 0 | 38 | 34 | 0:02 | 8 and ("034" a b 200)[ic] |
| 38 | 39 | 0 | 39 | 34 | 0:02 | 9 and ("034" a b 200)[ic] |
| 39 | 3 | 0 | 3 | 3 | 0:01 | 10 and ("034" a b 200)[ic] |
| 40 | 24 | 0 | 24 | 20 | 0:03 | 11 and ("034" a b 200)[ic] |
| 41 | 6 | 0 | 6 | 6 | 0:02 | 12 and ("034" a b 200)[ic] |
| 42 | 13 | 0 | 13 | 13 | 0:01 | 13 and ("034" a b 200)[ic] |
| 43 | 11 | 0 | 11 | 10 | 0:01 | 27 and ("034" a b 200)[ic] |

JDPI003554

| 44 | 1758  | N/A | 0   | 0   | 0:02 | 2 and "034"[cc]  |
|----|-------|-----|-----|-----|------|------------------|
| 45 | 90    | 0   | 90  | 69  | 0:02 | 3 and "034"[cc]  |
| 46 | 2316  | N/A | 0   | 0   | 0:02 | 4 and "034"[cc]  |
| 47 | 23622 | N/A | 0   | 0   | 0:03 | 5 and "034"[cc]  |
| 48 | 325   | 0   | 325 | 271 | 0:03 | 6 and "034"[cc]  |
| 49 | 1298  | N/A | 0   | 0   | 0:03 | 7 and "034"[cc]  |
| 50 | 1150  | N/A | 0   | 0   | 0:02 | 8 and "034"[cc]  |
| 51 | 1782  | N/A | 0   | 0   | 0:02 | 9 and "034"[cc]  |
| 52 | 40    | 0   | 40  | 30  | 0:02 | 10 and "034"[cc] |
| 53 | 3515  | N/A | 0   | 0   | 0:02 | 11 and "034"[cc] |
| 54 | 221   | 0   | 221 | 197 | 0:02 | 12 and "034"[cc] |
| 55 | 149   | 0   | 149 | 119 | 0:02 | 13 and "034"[cc] |
| 56 | 125   | 0   | 125 | 108 | 0:02 | 27 and "034"[cc] |

Session started 2/13/2012 12:26:12 PM
Session finished 2/13/2012 4:10:41 PM
Total search duration 2 minutes 22 seconds
Session duration 224 minutes 29 seconds
Defaut NEAR limit=1ADJ limit=1

Sent to TICRS as Serial Number: 85456921

JDPI003555

**From:**        TMDesignCodeComments
**Sent:**        Tuesday, November 1, 2011 00:18 AM
**To:**          jdpilegal@jdpi.com
**Subject:**     Notice of Design Search Code and Pseudo Mark for Serial Number: 85456921

**ATTORNEY REFERENCE**        18443
**NUMBER:**

The USPTO may assign design search codes and/or pseudo marks, as appropriate, to new applications and renewed registrations to assist in searching the USPTO database for conflicting marks. They have no legal significance and will not appear on the registration certificate.

DESIGN SEARCH CODES are numerical codes assigned to figurative, non-textual elements found in marks. For example, if your mark contains the design of a flower, design search code 05.05 would be assigned to your application. Design search codes are described on Internet Web page http://www.uspto.gov/tmdb/dscm/index.html.

A PSEUDO MARK may be assigned to marks that include words, numbers, compound words, symbols, or acronyms that can have alternative spellings or meanings. For example, if the mark comprises the words 'YOU ARE' surrounded by a design of a box, the pseudo mark field in the USPTO database would display the mark as 'YOU ARE SQUARE'. A mark filed as 'URGR8' would receive a pseudo mark of 'YOU ARE GREAT'.

Response to this notice is not required; however, to suggest additions or changes to the design search code(s) or pseudo mark assigned to your mark, please e-mail TMDesignCodeComments@USPTO.GOV. You **must** reference your application serial number within your request. The USPTO will review the proposal and update the record, if appropriate. For questions, please call 1-800-786-9199 to speak to a Customer Service representative.

The USPTO will not send any further response to your e-mail. Check TESS in approximately two weeks to see if the requested changes have been entered. Requests deemed unnecessary or inappropriate will not be entered.

**Design search codes and pseudo marks assigned to the referenced serial number are listed below.**

JDPI003556



JDPI003557

PTO Form 1478 (Rev 9/2006)
OMB No. 0651-0009 (Exp 12/31/2011)

# Trademark/Service Mark Application, Principal Register

## TEAS Plus Application

**Serial Number: 85456921**
**Filing Date: 10/26/2011**

*NOTE: Data fields with the * are mandatory under TEAS Plus. The wording "(if applicable)" appears where the field is only mandatory under the facts of the particular application.*

---

**The table below presents the data as entered.**

| Input Field | Entered |
|---|---|
| **TEAS Plus** | **YES** |
| **MARK INFORMATION** | |
| *MARK | \\TICRS\EXPORT11\IMAGEOUT 11\854\569\85456921\xml1\ FTK0002.JPG |
| *SPECIAL FORM | YES |
| USPTO-GENERATED IMAGE | NO |
| LITERAL ELEMENT | JACK DANIEL'S OLD NO. 7 BRAND TENNESSEE SOUR MASH WHISKEY |
| *COLOR MARK | NO |
| *COLOR(S) CLAIMED (If applicable) | |
| *DESCRIPTION OF THE MARK (and Color Location, if applicable) | The mark consists of a rectangle with a filigree border and the stylized wording "JACK DANIEL'S TENNESSEE SOUR MASH WHISKEY." The wording "OLD NO. 7 BRAND" appears in an oval shaped design in the center with a filigree appearing around the border. |
| PIXEL COUNT ACCEPTABLE | YES |
| PIXEL COUNT | 320 x 478 |
| REGISTER | Principal |
| **APPLICANT INFORMATION** | |

JDPI003558

| *OWNER OF MARK | Jack Daniel's Properties, Inc. |
|---|---|
| *STREET | 4040 Civic Center Drive, Suite 528 |
| *CITY | San Rafael |
| *STATE<br>(Required for U.S. applicants) | California |
| *COUNTRY | United States |
| *ZIP/POSTAL CODE<br>(Required for U.S. applicants only) | 94903 |
| PHONE | 415-446-5225 |
| FAX | 415-446-5230 |

| LEGAL ENTITY INFORMATION | |
|---|---|
| *TYPE | CORPORATION |
| * STATE/COUNTRY OF INCORPORATION | Delaware |

| GOODS AND/OR SERVICES AND BASIS INFORMATION | |
|---|---|
| *INTERNATIONAL CLASS | 034 |
| IDENTIFICATION | Cigarette lighters not of precious metal |
| *FILING BASIS | SECTION 1(b) |

| ADDITIONAL STATEMENTS SECTION | |
|---|---|
| *TRANSLATION<br>(if applicable) | |
| *TRANSLITERATION<br>(if applicable) | |
| *CLAIMED PRIOR REGISTRATION<br>(if applicable) | The applicant claims ownership of U.S. Registration Number(s) 2026933, 2625959, and 3055287. |
| *CONSENT (NAME/LIKENESS)<br>(if applicable) | |
| *CONCURRENT USE CLAIM<br>(if applicable) | |

| ATTORNEY INFORMATION | |
|---|---|
| NAME | David S. Gooder |
| ATTORNEY DOCKET NUMBER | 18443 |
| FIRM NAME | Jack Daniel's Properties, Inc. |
| STREET | 4040 Civic Center Drive, Suite 528 |
| CITY | San Rafael |

JDPI003559

| STATE | California |
|---|---|
| COUNTRY | United States |
| ZIP/POSTAL CODE | 94903 |
| PHONE | 415-446-5225 |
| FAX | 415-446-5230 |
| EMAIL ADDRESS | jdpilegal@jdpi.com |
| AUTHORIZED TO COMMUNICATE VIA EMAIL | Yes |
| OTHER APPOINTED ATTORNEY | Christy Susman |
| **CORRESPONDENCE INFORMATION** | |
| *NAME | David S. Gooder |
| FIRM NAME | Jack Daniel's Properties, Inc. |
| *STREET | 4040 Civic Center Drive, Suite 528 |
| *CITY | San Rafael |
| *STATE<br>(Required for U.S. applicants) | California |
| *COUNTRY | United States |
| *ZIP/POSTAL CODE | 94903 |
| PHONE | 415-446-5225 |
| FAX | 415-446-5230 |
| *EMAIL ADDRESS | jdpilegal@jdpi.com |
| *AUTHORIZED TO COMMUNICATE VIA EMAIL | Yes |
| **FEE INFORMATION** | |
| NUMBER OF CLASSES | 1 |
| FEE PER CLASS | 275 |
| *TOTAL FEE PAID | 275 |
| **SIGNATURE INFORMATION** | |
| * SIGNATURE | /David S. Gooder/ |
| * SIGNATORY'S NAME | David S. Gooder |
| * SIGNATORY'S POSITION | Chief Trademark Counsel |
| * DATE SIGNED | 10/26/2011 |

JDPI003560

JDPI003561

PTO Form 1478 (Rev 9/2006)
OMB No. 0651-0009 (Exp 12/31/2011)

## Trademark/Service Mark Application, Principal Register

## TEAS Plus Application

**Serial Number: 85456921**
**Filing Date: 10/26/2011**

# To the Commissioner for Trademarks:

**MARK:** JACK DANIEL'S OLD NO. 7 BRAND TENNESSEE SOUR MASH WHISKEY (stylized and/or with design, see mark)

The literal element of the mark consists of JACK DANIEL'S OLD NO. 7 BRAND TENNESSEE SOUR MASH WHISKEY.
The applicant is not claiming color as a feature of the mark. The mark consists of a rectangle with a filigree border and the stylized wording "JACK DANIEL'S TENNESSEE SOUR MASH WHISKEY." The wording "OLD NO. 7 BRAND" appears in an oval shaped design in the center with a filigree appearing around the border.
The applicant, Jack Daniel's Properties, Inc., a corporation of Delaware, having an address of
    4040 Civic Center Drive, Suite 528
    San Rafael, California 94903
    United States
requests registration of the trademark/service mark identified above in the United States Patent and Trademark Office on the Principal Register established by the Act of July 5, 1946 (15 U.S.C. Section 1051 et seq.), as amended, for the following:

**For specific filing basis information for each item, you must view the display within the Input Table.**
    International Class 034:  Cigarette lighters not of precious metal
Intent to Use: The applicant has a bona fide intention to use or use through the applicant's related company or licensee the mark in commerce on or in connection with the identified goods and/or services. (15 U.S.C. Section 1051(b)).

The applicant claims ownership of U.S. Registration Number(s) 2026933, 2625959, and 3055287.

The applicant's current Attorney Information:
David S. Gooder and Christy Susman of Jack Daniel's Properties, Inc.
    4040 Civic Center Drive, Suite 528
    San Rafael, California 94903
    United States
The attorney docket/reference number is 18443.
The docket/reference number is 18443.

 The applicant's current Correspondence Information:

    David S. Gooder

    Jack Daniel's Properties, Inc.

    4040 Civic Center Drive, Suite 528

    San Rafael, California 94903

    415-446-5225(phone)

    415-446-5230(fax)

    jdpilegal@jdpi.com (authorized)


A fee payment in the amount of $275 has been submitted with the application, representing payment for 1 class(es).

## Declaration

The undersigned, being hereby warned that willful false statements and the like so made are punishable by fine or imprisonment, or both, under 18 U.S.C. Section 1001, and that such willful false statements, and the like, may jeopardize the validity of the application or any resulting registration, declares that he/she is properly authorized to execute this application on behalf of the applicant; he/she believes the applicant to be the owner of the trademark/service mark sought to be registered, or, if the application is being filed under 15 U.S.C. Section 1051(b), he/she believes applicant to be entitled to use such mark in commerce; to the best of his/her knowledge and belief no other person, firm, corporation, or association has the right to use the mark in commerce, either in the identical form thereof or in such near resemblance thereto as to be likely, when used on or in connection with the goods/services of such other person, to cause confusion, or to cause mistake, or to deceive; and that all statements made of his/her own knowledge are true; and that all statements made on information and belief are believed to be true.


Signature: /David S. Gooder/   Date Signed: 10/26/2011
Signatory's Name: David S. Gooder
Signatory's Position: Chief Trademark Counsel



RAM Sale Number: 3493
RAM Accounting Date: 10/27/2011

Serial Number: 85456921
Internet Transmission Date: Wed Oct 26 16:36:51 EDT 2011
TEAS Stamp: USPTO/FTK-12.154.100.33-2011102616365100
6849-85456921-4808ccaa43789aaaf149a28dc3
7610a827-DA-3493-20111026160217925260

JDPI003563



JDPI003564